Appointment

| | |
|---|---|
| **From**: | Sawyer, Michael L (Mike) [/O=FAIRISAAC/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=MIKESAWYER] |
| **Sent**: | 11/14/2008 2:06:30 PM |
| **To**: | Brodie, Ian B [ianbrodie@fairisaac.com]; Hill, Richard [RichardHill@fairisaac.com]; Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com] |

| | |
|---|---|
| **Subject**: | Chubb License Discussion |
| **Location**: | Ready-Access phone number: GC; 7-digit access code: 6996772 |

| | |
|---|---|
| **Start**: | 11/17/2008 7:00:00 AM |
| **End**: | 11/17/2008 7:30:00 AM |
| **Show Time As**: | Tentative |

| | |
|---|---|
| **Required Attendees**: | Sawyer, Michael L (Mike); Brodie, Ian B; Hill, Richard; Schreiber, Russell (Russ) |

When: Monday, November 17, 2008 8:00 AM-8:30 AM (GMT-05:00) Eastern Time (US & Canada).
Where: Ready-Access phone number: GC; 7-digit access code: 6996772

*~*~*~*~*~*~*~*~*~*

All -

Please join this call to discuss the Chubb license agreement and a plan for Chubb Europe.  Attached are the three SLSA contracts and the latest Chubb Annual report.

**EXHIBIT**
**1**

UNITED STATES DISTRICT COURT
DISTRICT OF MINNESOTA

| | | |
|---|---|---|
| FAIR ISAAC CORPORATION, a Delaware corporation, | ) ) ) | Case No. 16-cv-1054 (WMW/DTS) |
| Plaintiff, | ) ) ) | |
| v. | ) ) | |
| FEDERAL INSURANCE COMPANY, an Indiana corporation, and ACE AMERICAN INSURANCE COMPANY, a Pennsylvania corporation, | ) ) ) ) ) | |
| Defendants. | ) ) ) | |

**PLAINTIFF'S FIRST AMENDED PRIVILEGE LOG**

**EXHIBIT 2**

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 4/19/2016 | Mike Brown <mikebrown@fico.com> | Mike Sawyer <mikesawyer@fico.com> | Lauren Wilverding <laurenmcconnell@fico.com>, Renewals Desk <renewalsdesk@fico.com> |
| 2 | Attachment to email reflecting confidential communications regarding licenses | Work Product | 3/1/2016 | FICO | | |
| 3 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/28/2007 | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | |
| 4 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/28/2007 | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] |
| 5 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 2/27/2007 | Herrera, Robert [robertherrera@fairisaac.com] | Maravilla, Philip (Greg) [gregmaravilla@fairisaac.com];Aaron Jaeger [aaronjaeger@fico.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Laferriere, Roger R [rogerlaferriere@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] |
| 6 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 2/26/2007 | Maravilla, Philip (Greg) [gregmaravilla@fairisaac.com] | Aaron Jaeger [aaronjaeger@fico.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Herrera, Robert [robertherrera@fairisaac.com];Laferriere, Roger R [rogerlaferriere@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] |
| 7 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 2/13/2007 | Maravilla, Philip (Greg) [gregmaravilla@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Laferriere, Roger R [rogerlaferriere@fairisaac.com] |
| 8 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 2/26/2007 | Aaron Jaeger [aaronjaeger@fico.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Herrera, Robert [robertherrera@fairisaac.com] | Maravilla, Philip (Greg) [gregmaravilla@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] |
| 9 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/22/2006 | Haines, John K [JohnHaines@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Mike Gordon [mikegordon@fico.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | |
| 10 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/22/2006 | Mike Gordon [mikegordon@fico.com] | | |
| 11 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/22/2006 | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com] | Mike Gordon [mikegordon@fico.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | |
| 12 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/22/2006 | Mike Gordon [mikegordon@fico.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | |
| 13 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/21/2006 | Tom Carretta [tomcarretta@fico.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 14 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/21/2006 | Osborne, Charles M (Chuck) [ChuckOsborne@fairisaac.com] | Campbell, Michael H (Mike) [mikecampbell@fairisaac.com];Tom Carretta [tomcarretta@fico.com];ML_Contracts_Committee [ML_Contracts_Committee@fico.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Jim Woodward [jimwoodward@fico.com] |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 15 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/21/2006 | Campbell, Michael H (Mike) | Tom Carretta [tomcarretta@fico.com];ML_Contracts_Committee [ML_Contracts_Committee@fico.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Jim Woodward [jimwoodward@fico.com] |
| 16 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/21/2006 | Chelew, Dan | Tom Carretta [tomcarretta@fico.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Jim Woodward [jimwoodward@fico.com] |
| 17 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 12/21/2006 | Tom Carretta [tomcarretta@fico.com] | ML_Contracts_Committee [ML_Contracts_Committee@fico.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Jim Woodward [jimwoodward@fico.com] |
| 18 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/21/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Tom Carretta [tomcarretta@fico.com] | |
| 19 | Attachment to email reflecting confidential communications with counsel for the purpose of obtaining legal advice | Attorney - Client | 12/20/2006 | FICO | | |
| 20 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/20/2006 | Maravilla, Philip (Greg) [gregmaravilla@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 21 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/12/2006 | Aranzanso, Maria | Boone, Jandeen M [jandeenboone@fairisaac.com];ContractsDesk [contractsdesk@fairisaac.com] | Cathy Anderson [cathyanderson@fico.com];Motter, Sandra J [SandraMotter@fairisaac.com] |
| 22 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/10/2006 | Layden, Mark [marklayden@fico.com] | Weitz, Gregory M (Greg) [GregoryWeitz@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 23 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/10/2006 | Weitz, Gregory M (Greg) [GregoryWeitz@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Layden, Mark [marklayden@fairisaac.com] | |
| 24 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/31/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 25 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/31/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 26 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/28/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | |
| 27 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/29/2006 | Layden, Mark [marklayden@fico.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | Bill Waid [BillWaid@fico.com] |
| 28 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/29/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 29 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/28/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Haines, John K [JohnHaines@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] |
| 30 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/28/2006 | Haines, John K [JohnHaines@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] |
| 31 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/26/2006 | Haines, John K [JohnHaines@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 32 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/26/2006 | Jim Woodward [jimwoodward@fico.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] |
| 33 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/26/2006 | Jim Woodward [jimwoodward@fico.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 34 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/22/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 35 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/22/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 36 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/9/2006 | Gagin, Patricia J [patriciagagin@fairisaa.com] | ML_Contracts_Committee [ML_Contracts_Committee@fico.com];Boone, Jandeen M [jandeenboone@fairisaa.com];Jim Woodward [jimwoodward@fico.com] | |
| 37 | Attachment to email reflecting confidential communications with counsel for the purpose of obtaining legal advice | Attorney - Client | 6/9/2006 | FICO | | |
| 38 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/9/2006 | Don Tallo [DonTallo@fico.com] | Boone, Jandeen M [jandeenboone@fairisaa.com];Motter, Sandra J [SandraMotter@fairisaa.com];Cathy Anderson [cathyanderson@fico.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaa.com];Jane Bolin [janebolin@fico.com] |
| 39 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/4/2016 | Tom Carretta [tomcarretta@fico.com] | Debbie Anderson [debbieanderson@fico.com] | |
| 40 | Email to counsel for the purpose of obtaining legal advice | Attorney - Client; Work Product | 3/31/2016 | Chris Carpenter [ccarpenter@fico.com] | Tom Carretta [tomcarretta@fico.com] | |
| 41 | Email to counsel for the purpose of obtaining legal advice | Attorney - Client; Work Product | 3/31/2016 | Will Lamers [willamers@fico.com] | Tom Carretta [tomcarretta@fico.com];Chris Carpenter [ccarpenter@fico.com] | ML_Product_Fulfillment [ML_Product_Fulfillment@fico.com] |
| 42 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/7/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com] | |
| 43 | Document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 2/2/2016 | FICO | | |
| 44 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 2/22/2016 | FICO | | |
| 45 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 1/26/2016 | FICO | | |
| 46 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/5/2016 | FICO | | |
| 47 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/2/2016 | FICO | | |
| 48 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/2/2016 | FICO | | |
| 49 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/2/2016 | FICO | | |
| 50 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/2/2016 | FICO | | |
| 51 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/2/2016 | FICO | | |
| 52 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/2/2016 | FICO | | |
| 53 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/2/2016 | FICO | | |
| 54 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/2/2016 | FICO | | |
| 55 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/2/2016 | Mike Sawyer | | |
| 56 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/2/2016 | Mike Sawyer | | |
| 57 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/17/2016 | Mike Sawyer | | |
| 58 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 2/2/2016 | FICO | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 59 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/28/2016 | FICO Staff Tom Carretta | | |
| 60 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/20/2016 | FICO | | |
| 61 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 62 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 63 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 64 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 65 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 66 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/6/2016 | Mike Sawyer | | |
| 67 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/6/2016 | Mike Sawyer | | |
| 68 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/6/2016 | Mike Sawyer | | |
| 69 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/22/2016 | Mike Sawyer | | |
| 70 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/7/2016 | FICO | | |
| 71 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/7/2016 | FICO | | |
| 72 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/7/2016 | FICO | | |
| 73 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/7/2016 | FICO | | |
| 74 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/7/2016 | FICO | | |
| 75 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/7/2016 | FICO | | |
| 76 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/7/2016 | FICO | | |
| 77 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/7/2016 | FICO | | |
| 78 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/7/2016 | FICO | | |
| 79 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/7/2016 | FICO | | |
| 80 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/7/2016 | FICO | | |
| 81 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 3/7/2016 | FICO | | |
| 82 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client | 6/6/2011 | FICO | | |
| 83 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client | 6/26/2013 | FICO | | |
| 84 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client | 7/9/2013 | FICO | | |
| 85 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client | 6/22/2011 | FICO | | |
| 86 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client | 6/22/2011 | FICO | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 87 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client | 6/28/2011 | FICO | | |
| 88 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client | 6/24/2011 | FICO | | |
| 89 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 10/15/2007 | FICO | | |
| 90 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 10/15/2007 | FICO | | |
| 91 | Draft document reflecting confidential communications with counsel re Chubb | Attorney - Client; Work Product | 10/15/2007 | FICO | | |
| 92 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/31/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 93 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/30/2016 | Tom Carretta [tomcarretta@fico.com] | Will Lansing [williamlansing@fico.com];Wayne Huyard [WayneHuyard@fico.com];Mark Scadina [MarkScadina@fico.com] | Bill Waid [BillWaid@fico.com];Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Jim Woodward [jimwoodward@fico.com] |
| 94 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/30/2016 | Tom Carretta | | |
| 95 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/30/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 96 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/30/2016 | Tom Carretta | | |
| 97 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/30/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 98 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/29/2016 | Russ Schreiber [RussSchreiber@fico.com] | Wayne Huyard [WayneHuyard@fico.com];Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 99 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/29/2016 | Russ Schreiber [RussSchreiber@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 100 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/29/2016 | Wayne Huyard [WayneHuyard@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 101 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/29/2016 | Russ Schreiber [RussSchreiber@fico.com] | Wayne Huyard [WayneHuyard@fico.com];Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 102 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/29/2016 | Wayne Huyard [WayneHuyard@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 103 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/29/2016 | Russ Schreiber [RussSchreiber@fico.com] | Wayne Huyard [WayneHuyard@fico.com];Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 104 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/29/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 105 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/29/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 106 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/28/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | |
| 107 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/28/2016 | Russ Schreiber [RussSchreiber@fico.com] | Wayne Huyard [WayneHuyard@fico.com];Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 108 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/28/2016 | Tom Carretta [tomcarretta@fico.com] | Bill Waid [BillWaid@fico.com];Wayne Huyard [WayneHuyard@fico.com];Mark Scadina [MarkScadina@fico.com] | Jessicah Picard [JessicahPicard@fico.com];Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] |
| 109 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/28/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 110 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/28/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 111 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/28/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Russ Schreiber [RussSchreiber@fico.com] | |
| 112 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | | FICO | | |
| 113 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | | FICO | | |
| 114 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/28/2016 | Bill Waid [BillWaid@fico.com] | Wayne Huyard [WayneHuyard@fico.com] | Jessicah Picard [JessicahPicard@fico.com];Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Tom Carretta [tomcarretta@fico.com] |
| 115 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/28/2016 | Wayne Huyard [WayneHuyard@fico.com] | Bill Waid [BillWaid@fico.com];Jessicah Picard [JessicahPicard@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Tom Carretta [tomcarretta@fico.com] |
| 116 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/27/2016 | Bill Waid [BillWaid@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 117 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/26/2016 | Russ Schreiber [RussSchreiber@fico.com] | Bill Waid [BillWaid@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 118 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/26/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 119 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/25/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Bill Waid [BillWaid@fico.com] | Tom Carretta [tomcarretta@fico.com] |
| 120 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Bill Waid [BillWaid@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Wayne Huyard [WayneHuyard@fico.com];Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com] |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 121 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Wayne Huyard [WayneHuyard@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 122 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 123 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/24/2016 | Melissa Gebauer [MelissaGebauer@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | Jeffrey Mathias [JeffreyMathias@fico.com] |
| 124 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/24/2016 | FICO | | |
| 125 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Will Lamers [willlamers@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com];Chris Carpenter [ccarpenter@fico.com];Cecille Schutzmann-Barraca [CecilleSchutzmannBarraca@fico.com] |
| 126 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/24/2016 | FICO | | |
| 127 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/24/2016 | noreply@bigmachines.com | Paul Malz [PaulMalz@fico.com];Russ Schreiber [RussSchreiber@fico.com];Nick Oriti [NickOriti@fico.com];Linda Tiebel [lindatiebel@fico.com];Jeffrey Mathias [JeffreyMathias@fico.com];Lauren Wilverding [LaurenMcConnell@fico.com];Bob Shiflet [BobShiflet@ficorp.onmicrosoft.com];Dave Singleton [DaveSingleton@ficorp.onmicrosoft.com];Bartek Wereda [BartekWereda@fico.com];Martha Burdenski [marthaburdenski@fico.com];Melissa Gebauer [MelissaGebauer@fico.com];Chris Luo [ChrisLuo@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 128 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Tom Carretta [tomcarretta@fico.com] | Will Lamers [willlamers@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com];Chris Carpenter [ccarpenter@fico.com];Cecille Schutzmann-Barraca [CecilleSchutzmannBarraca@fico.com] |
| 129 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Will Lamers [willlamers@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com];Tom Carretta [tomcarretta@fico.com];Chris Carpenter [ccarpenter@fico.com];Cecille Schutzmann-Barraca [CecilleSchutzmannBarraca@fico.com] |
| 130 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/23/2016 | Melissa Gebauer [MelissaGebauer@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Jeffrey Mathias [JeffreyMathias@fico.com] |
| 131 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/23/2016 | Natasha Fowlin [NatashaFowlin@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 132 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Natasha Fowlin [NatashaFowlin@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Bill Waid [BillWaid@fico.com];Bob Shiflet [BobShiflet@ficorp.onmicrosoft.com];Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com] |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 133 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/23/2016 | Melissa Gebauer [MelissaGebauer@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Jeffrey Mathias [JeffreyMathias@fico.com] |
| 134 | Attachment to email reflecting confidential communications re legal | Work Product | | FICO | | |
| 135 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/23/2016 | noreply@bigmachines.com | ML_Deal_Desk [ML_Deal_Desk@fico.com];Paul Malz [PaulMalz@fico.com];Russ Schreiber [RussSchreiber@fico.com];Linda Tiebel [lindatiebel@fico.com];Nick Oriti [NickOriti@fico.com];Jeffrey Mathias [JeffreyMathias@fico.com];Lauren Wilverding [LaurenMcConnell@fico.com];Bob Shiflet [BobShiflet@ficorp.onmicrosoft.com];Dave Singleton [DaveSingleton@ficorp.onmicrosoft.com];Bartek Wereda [BartekWereda@fico.com];Bill Waid [BillWaid@fico.com];Melissa Gebauer [MelissaGebauer@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 136 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/23/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Aaron Jaeger [aaronjaeger@fico.com] | Bill Waid [BillWaid@fico.com];David Cox [DavidCox@fico.com];Mark Payne [MarkPayne@fico.com] |
| 137 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Bill Waid [BillWaid@fico.com] | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Russ Schreiber [RussSchreiber@fico.com] |
| 138 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 139 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/23/2016 | Aaron Jaeger [aaronjaeger@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com];David Cox [DavidCox@fico.com];Mark Payne [MarkPayne@fico.com] |
| 140 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/23/2016 | noreply@bigmachines.com | ML_Deal_Desk [ML_Deal_Desk@fico.com];Paul Malz [PaulMalz@fico.com];Russ Schreiber [RussSchreiber@fico.com];Linda Tiebel [lindatiebel@fico.com];Nick Oriti [NickOriti@fico.com];Jeffrey Mathias [JeffreyMathias@fico.com];Lauren Wilverding [LaurenMcConnell@fico.com];Bob Shiflet [BobShiflet@ficorp.onmicrosoft.com];Dave Singleton [DaveSingleton@ficorp.onmicrosoft.com];Bartek Wereda [BartekWereda@fico.com];Bill Waid [BillWaid@fico.com];Melissa Gebauer [MelissaGebauer@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 141 | Attachment to email reflecting confidential communications re legal | Work Product | | FICO | | |
| 142 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Lauren Wilverding [LaurenMcConnell@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 143 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Lauren Wilverding [LaurenMcConnell@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 144 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Lauren Wilverding [LaurenMcConnell@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com];Cathy Anderson [cathyanderson@fico.com];Melissa Gebauer [MelissaGebauer@fico.com];Jeffrey Mathias [JeffreyMathias@fico.com] |
| 145 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Chris Carpenter [ccarpenter@fico.com] | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Russ Schreiber [RussSchreiber@fico.com];Will Lamers [willlamers@fico.com] |
| 146 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Russ Schreiber [RussSchreiber@fico.com] | Bob Shiflet [BobShiflet@ficorp.onmicrosoft.com];Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Bill Waid [BillWaid@fico.com] |
| 147 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com] | |
| 148 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/23/2016 | Bob Shiflet [BobShiflet@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Bill Waid [BillWaid@fico.com] |
| 149 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com] | |
| 150 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Tom Carretta [tomcarretta@fico.com] | Chris Carpenter [ccarpenter@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Russ Schreiber [RussSchreiber@fico.com] |
| 151 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Bill Waid [BillWaid@fico.com] | |
| 152 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 153 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 154 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Lauren Wilverding [LaurenMcConnell@fico.com] | Melissa Gebauer [MelissaGebauer@fico.com];Cathy Anderson [cathyanderson@fico.com];Jeffrey Mathias [JeffreyMathias@fico.com] |
| 155 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Lauren Wilverding [LaurenMcConnell@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Russ Schreiber [RussSchreiber@fico.com] | Jeffrey Mathias [JeffreyMathias@fico.com];Melissa Gebauer [MelissaGebauer@fico.com];Cathy Anderson [cathyanderson@fico.com] |
| 156 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/23/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Bill Waid [BillWaid@fico.com] | Bob Shiflet [BobShiflet@ficorp.onmicrosoft.com] |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 157 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/23/2016 | Russ Schreiber [RussSchreiber@fico.com] | fico@mobileapproval.bigmachines.com | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] |
| 158 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/23/2016 | noreply@bigmachines.com | ML_Deal_Desk [ML_Deal_Desk@fico.com];Paul Malz [PaulMalz@fico.com];Russ Schreiber [RussSchreiber@fico.com];Linda Tiebel [lindatiebel@fico.com];Nick Oriti [NickOriti@fico.com];Jeffrey Mathias [JeffreyMathias@fico.com];Lauren Wilverding [LaurenMcConnell@fico.com];Bob Shiflet [BobShiflet@ficorp.onmicrosoft.com];Dave Singleton [DaveSingleton@ficorp.onmicrosoft.com];Bartek Wereda [BartekWereda@fico.com];Bill Waid [BillWaid@fico.com];Melissa Gebauer [MelissaGebauer@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 159 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/22/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com] | Bill Waid [BillWaid@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] |
| 160 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/22/2016 | Lauren Wilverding [LaurenMcConnell@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com];Melissa Gebauer [MelissaGebauer@fico.com];Jeffrey Mathias [JeffreyMathias@fico.com] |
| 161 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/22/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 162 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/22/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 163 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/22/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 164 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/21/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com] | |
| 165 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/20/2016 | Russ Schreiber [RussSchreiber@fico.com] | Bill Waid [BillWaid@fico.com];Wayne Huyard [WayneHuyard@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] |
| 166 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/20/2016 | FICO | | |
| 167 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/20/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 168 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/20/2016 | FICO | | |
| 169 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/18/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 170 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/17/2016 | FICO | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 171 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/27/2016 | FICO | | |
| 172 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 6/30/2006 | FICO | | |
| 173 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/18/2016 | Lauren Wilverding [LaurenMcConnell@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com];Jeffrey Mathias [JeffreyMathias@fico.com];Melissa Gebauer [MelissaGebauer@fico.com] |
| 174 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/18/2016 | Russ Schreiber [RussSchreiber@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Jeffrey Mathias [JeffreyMathias@fico.com];Melissa Gebauer [MelissaGebauer@fico.com] |
| 175 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/18/2016 | Lauren Wilverding [LaurenMcConnell@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Russ Schreiber [RussSchreiber@fico.com] | Jeffrey Mathias [JeffreyMathias@fico.com];Melissa Gebauer [MelissaGebauer@fico.com] |
| 176 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/18/2016 | Lauren Wilverding [LaurenMcConnell@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 177 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/18/2016 | Lauren Wilverding [LaurenMcConnell@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 178 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/18/2016 | Lauren Wilverding [LaurenMcConnell@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Russ Schreiber [RussSchreiber@fico.com] | Jeffrey Mathias [JeffreyMathias@fico.com];Melissa Gebauer [MelissaGebauer@fico.com] |
| 179 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/15/2016 | Russ Schreiber [RussSchreiber@fico.com] | Bill Waid [BillWaid@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] |
| 180 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/15/2016 | FICO | | |
| 181 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/15/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Bill Waid [BillWaid@fico.com] |
| 182 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/15/2016 | FICO | | |
| 183 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/11/2016 | Cathy Anderson [cathyanderson@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 184 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/11/2016 | FICO | | |
| 185 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/11/2016 | FICO | | |
| 186 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/11/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 187 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/11/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Cathy Anderson [cathyanderson@fico.com] | Tom Carretta [tomcarretta@fico.com] |
| 188 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/11/2016 | Cathy Anderson [cathyanderson@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|-----|-------------|-------------------|------|------|-----|-----|
| 189 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/11/2016 | FICO | | |
| 190 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/11/2016 | FICO | | |
| 191 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/11/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] |
| 192 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/11/2016 | FICO | | |
| 193 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/11/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 194 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/10/2016 | Bill Waid [BillWaid@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Tom Carretta [tomcarretta@fico.com];Cathy Anderson [cathyanderson@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 195 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/9/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com];Cathy Anderson [cathyanderson@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Bill Waid [BillWaid@fico.com] | |
| 196 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/9/2016 | FICO | | |
| 197 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/9/2016 | Bill Waid [BillWaid@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 198 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/9/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Bill Waid [BillWaid@fico.com];Cathy Anderson [cathyanderson@fico.com] |
| 199 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/9/2016 | FICO | | |
| 200 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/9/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] |
| 201 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/9/2016 | Russ Schreiber [RussSchreiber@fico.com] | Bill Waid [BillWaid@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Tom Carretta [tomcarretta@fico.com] | |
| 202 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/9/2016 | Bill Waid [BillWaid@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Tom Carretta [tomcarretta@fico.com] | |
| 203 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/9/2016 | Russ Schreiber [RussSchreiber@fico.com] | Bill Waid [BillWaid@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Tom Carretta [tomcarretta@fico.com] | |
| 204 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/9/2016 | Russ Schreiber [RussSchreiber@fico.com] | Bill Waid [BillWaid@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Tom Carretta [tomcarretta@fico.com] | |
| 205 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/9/2016 | Bill Waid [BillWaid@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Tom Carretta [tomcarretta@fico.com] | |
| 206 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/9/2016 | Russ Schreiber [RussSchreiber@fico.com] | Bill Waid [BillWaid@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Tom Carretta [tomcarretta@fico.com] |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 207 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/7/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Bill Waid [BillWaid@fico.com] |
| 208 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/6/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Bill Waid [BillWaid@fico.com] |
| 209 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/6/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Bill Waid [BillWaid@fico.com] |
| 210 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/6/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Tom Carretta [tomcarretta@fico.com] | Bill Waid [BillWaid@fico.com] |
| 211 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/6/2016 | Bill Waid [BillWaid@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 212 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/6/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Tom Carretta [tomcarretta@fico.com] | Bill Waid [BillWaid@fico.com] |
| 213 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/6/2016 | Bill Waid [BillWaid@fico.com] | Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 214 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/5/2016 | FICO | | |
| 215 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/5/2016 | Bill Waid [BillWaid@fico.com] | Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 216 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/5/2016 | FICO | | |
| 217 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/4/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com];Bill Waid [BillWaid@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] |
| 218 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/4/2016 | FICO | | |
| 219 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/4/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 220 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/4/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 221 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/5/2016 | FICO | | |
| 222 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/4/2016 | Russ Schreiber [RussSchreiber@fico.com] | Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] |
| 223 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/4/2016 | Bill Waid [BillWaid@fico.com] | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Russ Schreiber [RussSchreiber@fico.com] |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 224 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/4/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Russ Schreiber [RussSchreiber@fico.com] | Bill Waid [BillWaid@fico.com] |
| 225 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/4/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Russ Schreiber [RussSchreiber@fico.com] | |
| 226 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/2/2016 | Russ Schreiber [RussSchreiber@fico.com] | Bill Waid [BillWaid@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] |
| 227 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/2/2006 | FICO | | |
| 228 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/2/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 229 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/2/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Bill Waid [BillWaid@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 230 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/2/2016 | FICO | | |
| 231 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/2/2016 | Russell Schreiber [russell_schreiber@yahoo.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 232 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/2/2016 | FICO | | |
| 233 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/2/2016 | Russ Schreiber [RussSchreiber@fico.com] | Wayne Huyard [WayneHuyard@fico.com];Tami Campbell [TamiCampbell@fico.com];David Cox [DavidCox@fico.com] | Bob Shiflet [BobShiflet@ficorp.onmicrosoft.com];Jason Keegan [JasonKeegan@fico.com];Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] |
| 234 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/1/2016 | Bill Waid [BillWaid@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Russ Schreiber [RussSchreiber@fico.com] | |
| 235 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/1/2016 | FICO | | |
| 236 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 2/26/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 237 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/25/2016 | Bill Waid [BillWaid@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com];Tom Carretta [tomcarretta@fico.com] |
| 238 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/25/2016 | Bill Waid [BillWaid@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com];Tom Carretta [tomcarretta@fico.com] |
| 239 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/23/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 240 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 2/22/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com] | Wayne Huyard [WayneHuyard@fico.com];Bob Shiflet [BobShiflet@ficorp.onmicrosoft.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] |
| 241 | Document reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/22/2016 | | | |
| 242 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/16/2016 | | | |
| 243 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/22/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] |
| 244 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/22/2016 | Russ Schreiber [RussSchreiber@fico.com] | Bill Waid [BillWaid@fico.com] | Tom Carretta [tomcarretta@fico.com];Wayne Huyard [WayneHuyard@fico.com];Bob Shiflet [BobShiflet@ficorp.onmicrosoft.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] |
| 245 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 2/21/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] |
| 246 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/20/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com] |
| 247 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/20/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 248 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 2/19/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 249 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/19/2016 | | | |
| 250 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/18/2016 | Suzanne Slavin [SuzanneSlavin@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Russ Schreiber [RussSchreiber@fico.com];Tom Carretta [tomcarretta@fico.com] | Contracts Desk [contractsdesk@fico.com] |
| 251 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/17/2016 | Andrew Hopp | Tom Carretta | |
| 252 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/18/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] |
| 253 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 2/18/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] |
| 254 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/18/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] |
| 255 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/4/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Tom Carretta [tomcarretta@fico.com] | |
| 256 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 2/4/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 257 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 1/27/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Russ Schreiber [RussSchreiber@fico.com] | |
| 258 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 1/27/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 259 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/27/2019 | Tom Carretta | Joseph Wayland | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 260 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 1/26/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 261 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 1/26/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Tom Carretta [tomcarretta@fico.com] | |
| 262 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 1/26/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 263 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 1/26/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 264 | Draft attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/26/2016 | FICO | | |
| 265 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 1/26/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 266 | Draft attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/26/2016 | FICO | | |
| 267 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 1/25/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 268 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 1/25/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 269 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 1/25/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Russ Schreiber [RussSchreiber@fico.com] | |
| 270 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 1/25/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 271 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/26/2016 | Tom Carretta [tomcarretta@fico.com] | Chubb | |
| 272 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 1/21/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 273 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 1/8/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 274 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/19/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com];Jim Woodward [jimwoodward@fico.com] | Carrie Stangler [carriestangler@fico.com];Russ Schreiber [RussSchreiber@fico.com] |
| 275 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/19/2016 | Mike Brown [mikebrown@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com];Renewals Desk [renewalsdesk@fico.com] |
| 276 | Attachment to email reflecting confidential communications re Chubb | Work Product | 11/25/2009 | FICO | | |
| 277 | Attachment to email reflecting confidential communications re Chubb | Work Product | 11/24/2010 | FICO | | |
| 278 | Attachment to email reflecting confidential communications re Chubb | Work Product | 11/28/2011 | FICO | | |
| 279 | Attachment to email reflecting confidential communications re Chubb | Work Product | 11/24/2012 | FICO | | |
| 280 | Attachment to email reflecting confidential communications re Chubb | Work Product | 11/11/2013 | FICO | | |
| 281 | Attachment to email reflecting confidential communications re Chubb | Work Product | 11/24/2014 | FICO | | |
| 282 | Attachment to email reflecting confidential communications re Chubb | Work Product | 6/30/2006 | FICO | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 283 | Attachment to email reflecting confidential communications re Chubb | Work Product | 8/25/2006 | FICO | | |
| 284 | Attachment to email reflecting confidential communications re Chubb | Work Product | 10/25/2007 | FICO | | |
| 285 | Attachment to email reflecting confidential communications re Chubb | Work Product | 10/10/2008 | FICO | | |
| 286 | Attachment to email reflecting confidential communications re Chubb | Work Product | 1/12/2007 | FICO | | |
| 287 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/19/2016 | Mike Sawyer [MikeSawyer@fico.com] | Mike Brown [mikebrown@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com] |
| 288 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/19/2016 | Mike Sawyer [MikeSawyer@fico.com] | Mike Brown [mikebrown@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com];Renewals Desk [renewalsdesk@fico.com] |
| 289 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/19/2016 | Mike Sawyer [MikeSawyer@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com] | |
| 290 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/19/2016 | Mike Sawyer [MikeSawyer@fico.com] | Mike Brown [mikebrown@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com];Renewals Desk [renewalsdesk@fico.com] |
| 291 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/19/2016 | Mike Sawyer [MikeSawyer@fico.com] | Mike Brown [mikebrown@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com] |
| 292 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/18/2016 | Mike Sawyer [MikeSawyer@fico.com] | Will Lamers [willlamers@fico.com] | Chris Ivey [ChrisIvey@fico.com] |
| 293 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/18/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com];Jim Woodward [jimwoodward@fico.com] | Carrie Stangler [carriestangler@fico.com];Russ Schreiber [RussSchreiber@fico.com] |
| 294 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/18/2016 | FICO | | |
| 295 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/18/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Tom Carretta [tomcarretta@fico.com] | Allen Hinderaker [ahinderaker@merchantgould.com];Jim Woodward [jimwoodward@fico.com];Carrie Stangler [carriestangler@fico.com] |
| 296 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/18/2016 | Mike Sawyer [MikeSawyer@fico.com] | FICO Fulfillment [fulfillment@fico.com] | Chris Ivey [ChrisIvey@fico.com] |
| 297 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/18/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Tom Carretta [tomcarretta@fico.com] | Allen Hinderaker [ahinderaker@merchantgould.com];Jim Woodward [jimwoodward@fico.com];Carrie Stangler [carriestangler@fico.com] |
| 298 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/18/2016 | Mike Sawyer [MikeSawyer@fico.com] | Mike Brown [mikebrown@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com] |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|-----|-------------|-------------------|------|------|-----|-----|
| 299 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/19/2016 | Lauren Wilverding [LaurenMcConnell@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | |
| 300 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/19/2016 | Mike Brown [mikebrown@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com];Renewals Desk [renewalsdesk@fico.com] |
| 301 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/19/2016 | Mike Brown [mikebrown@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com];Renewals Desk [renewalsdesk@fico.com] |
| 302 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/19/2016 | Lauren Wilverding [LaurenMcConnell@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | |
| 303 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/19/2016 | Lauren Wilverding [LaurenMcConnell@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | |
| 304 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/19/2016 | Mike Brown [mikebrown@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com];Renewals Desk [renewalsdesk@fico.com] |
| 305 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/19/2016 | Mike Brown [mikebrown@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com] |
| 306 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/19/2016 | Jim Woodward [jimwoodward@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com];Mark Scadina [MarkScadina@fico.com];Bill Waid [BillWaid@fico.com];Wayne Huyard [WayneHuyard@fico.com] |
| 307 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/19/2016 | FICO | | |
| 308 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 4/18/2016 | FICO Fulfillment [fulfillment@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | Chris Ivey [ChrisIvey@fico.com] |
| 309 | Attachment to email reflecting confidential communications re Chubb | Work Product | 4/18/2016 | FICO | | |
| 310 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 4/18/2016 | FICO Product Support [Support@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | Chris Ivey [ChrisIvey@fico.com] |
| 311 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/8/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | |
| 312 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 6/13/2011 | FICO | | |
| 313 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/8/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 314 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/21/2014 | FICO | | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 315 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 4/14/2016 | Melissa Gebauer [MelissaGebauer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | DL_Direct_Rpts_Schreiber_Russell_Russ [DL_Direct_Rpts_Schreiber_Russell_Russ@fico.com];Finance - Applications & Tools BU [Finance-ApplicationsToolsBU@fico.com];Tami Campbell [TamiCampbell@fico.com];David Cox [/O=OEXCH025/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN= DavidCox@FICOb7e];Amy Johnson [AmyJohnson@fico.com];Wayne Huyard [WayneHuyard@fico.com] |
| 316 | Attachment to email reflecting confidential communications re Chubb | Work Product | 4/14/2016 | FICO | | |
| 317 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/14/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@fico.com] | |
| 318 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/12/2016 | Merchant & Gould | Jim Woodward Tom Carretta | |
| 319 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/31/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 320 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/31/2016 | FICO | | |
| 321 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/29/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 322 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/25/2016 | FICO | | |
| 323 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/25/2016 | FICO | | |
| 324 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/29/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 325 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/29/2016 | FICO | | |
| 326 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/29/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 327 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/29/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 328 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/29/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 329 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/29/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 330 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/29/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 331 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/28/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 332 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/28/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 333 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/28/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 334 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/28/2016 | FICO | | |
| 335 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/27/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | Bill Waid [BillWaid@fico.com] |
| 336 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Bill Waid [BillWaid@fico.com] | Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com] |
| 337 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com] |
| 338 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Wayne Huyard [WayneHuyard@fico.com];Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 339 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/24/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Melissa Gebauer [MelissaGebauer@fico.com] | Jeffrey Mathias [JeffreyMathias@fico.com];Russ Schreiber [RussSchreiber@fico.com] |
| 340 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 341 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/24/2016 | FICO | | |
| 342 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Will Lamers [willlamers@fico.com];Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Chris Carpenter [ccarpenter@fico.com];Cecille Schutzmann-Barraca [CecilleSchutzmannBarraca@fico.com] |
| 343 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Will Lamers [willlamers@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Tom Carretta [tomcarretta@fico.com];Chris Carpenter [ccarpenter@fico.com];Cecille Schutzmann-Barraca [CecilleSchutzmannBarraca@fico.com] |
| 344 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Natasha Fowlin [NatashaFowlin@fico.com] | |
| 345 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/23/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Melissa Gebauer [MelissaGebauer@fico.com] | Jeffrey Mathias [JeffreyMathias@fico.com] |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 346 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Natasha Fowlin [NatashaFowlin@fico.com] | Bill Waid [BillWaid@fico.com];Bob Shiflet [BobShiflet@ficorp.onmicrosoft.com];Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com] |
| 347 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Lauren Wilverding [LaurenMcConnell@fico.com] | |
| 348 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com];Cathy Anderson [cathyanderson@fico.com];Melissa Gebauer [MelissaGebauer@fico.com];Jeffrey Mathias [JeffreyMathias@fico.com];Lauren Wilverding [LaurenMcConnell@fico.com] |
| 349 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 350 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Lauren Wilverding [LaurenMcConnell@fico.com] | |
| 351 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Lauren Wilverding [LaurenMcConnell@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com];Cathy Anderson [cathyanderson@fico.com];Melissa Gebauer [MelissaGebauer@fico.com];Jeffrey Mathias [JeffreyMathias@fico.com] |
| 352 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 353 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com] | |
| 354 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/23/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Leslie Charney [lesliecharney@fico.com] | |
| 355 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Lauren Wilverding [LaurenMcConnell@fico.com];Russ Schreiber [RussSchreiber@fico.com] | Jeffrey Mathias [JeffreyMathias@fico.com];Melissa Gebauer [MelissaGebauer@fico.com];Cathy Anderson [cathyanderson@fico.com] |
| 356 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Lauren Wilverding [LaurenMcConnell@fico.com];Russ Schreiber [RussSchreiber@fico.com] | Jeffrey Mathias [JeffreyMathias@fico.com];Melissa Gebauer [MelissaGebauer@fico.com];Cathy Anderson [cathyanderson@fico.com] |
| 357 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Lauren Wilverding [LaurenMcConnell@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Melissa Gebauer [MelissaGebauer@fico.com];Jeffrey Mathias [JeffreyMathias@fico.com] |
| 358 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 359 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/23/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Bill Waid [BillWaid@fico.com];Russ Schreiber [RussSchreiber@fico.com] | Bob Shiflet [BobShiflet@ficorp.onmicrosoft.com] |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 360 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 361 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/22/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 362 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/22/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 363 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/22/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 364 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/22/2016 | FICO | | |
| 365 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/22/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 366 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/21/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 367 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/21/2016 | FICO | | |
| 368 | Email reflecting confidential communications from counsel re potential legal action. | Attorney - Client; Work Product | 4/8/2016 | Carrie Stangler [carriestangler@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@fico.com];Russ Schreiber [RussSchreiber@fico.com] | Jim Woodward [jimwoodward@fico.com] |
| 369 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/8/2016 | Jim Woodward [jimwoodward@fico.com] | Tom Carretta [tomcarretta@fico.com] | Carrie Stangler [carriestangler@fico.com] |
| 370 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/8/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@fico.com] | |
| 371 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/6/2016 | FICO | | |
| 372 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/21/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Wayne Huyard [WayneHuyard@fico.com];Russ Schreiber [RussSchreiber@fico.com] | Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com] |
| 373 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/21/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com] | Tom Carretta [tomcarretta@fico.com] |
| 374 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/20/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 375 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/20/2016 | FICO | | |
| 376 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/18/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 377 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/18/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 378 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/18/2016 | FICO | | |
| 379 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/18/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Lauren Wilverding [LaurenMcConnell@fico.com];Russ Schreiber [RussSchreiber@fico.com] | Jeffrey Mathias [JeffreyMathias@fico.com];Melissa Gebauer [MelissaGebauer@fico.com] |
| 380 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/18/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Lauren Wilverding [LaurenMcConnell@fico.com] | |
| 381 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/18/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Lauren Wilverding [LaurenMcConnell@fico.com] | |
| 382 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 6/30/2006 | FICO | | |
| 383 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/18/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Lauren Wilverding [LaurenMcConnell@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 384 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/17/2016 | FICO | | |
| 385 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/18/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Bill Waid [BillWaid@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 386 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/17/2016 | FICO | | |
| 387 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/17/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com] | Cathy Anderson [cathyanderson@fico.com];Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com] |
| 388 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/17/2016 | Fair Isaac | | |
| 389 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/17/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Bill Waid [BillWaid@fico.com];Russ Schreiber [RussSchreiber@fico.com] | |
| 390 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/17/2016 | FICO | | |
| 391 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/16/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 392 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/16/2016 | FICO | | |
| 393 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/15/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 394 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/15/2016 | FICO | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 395 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/11/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com];Cathy Anderson [cathyanderson@fico.com] |
| 396 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/11/2016 | FICO | | |
| 397 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/11/2016 | FICO | | |
| 398 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/11/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 399 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/11/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Cathy Anderson [cathyanderson@fico.com] | Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com] |
| 400 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/11/2016 | FICO | | |
| 401 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/11/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 402 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/10/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com] | Bill Waid [BillWaid@fico.com];Russ Schreiber [RussSchreiber@fico.com];Cathy Anderson [cathyanderson@fico.com] |
| 403 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/10/2016 | FICO | | |
| 404 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/9/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com] | Bill Waid [BillWaid@fico.com];Cathy Anderson [cathyanderson@fico.com];Russ Schreiber [RussSchreiber@fico.com] |
| 405 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/9/2016 | FICO | | |
| 406 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/31/2016 | Paul Malz [PaulMalz@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Russ Schreiber [RussSchreiber@fico.com];Jim Woodward [jimwoodward@fico.com] | |
| 407 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/31/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Russ Schreiber [RussSchreiber@fico.com];Jim Woodward [jimwoodward@fico.com];Paul Malz [PaulMalz@fico.com] | |
| 408 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/31/2016 | FICO | | |
| 409 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/31/2016 | FICO | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 410 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/30/2016 | Chris Swanson [ChrisSwanson@fico.com] | Brian Cooper [BrianCooper@fico.com];Carl Eppolito [CarlEppolito@fico.com];Chris LeBaron [chrislebaron@fico.com];Dave Woods (US) [DaveRWoods@fico.com];Dawn Mazzanti [DawnMazzanti@fico.com];Derek Deveau [DerekDeveau@fico.com];Donna O'Neill [DonnaONeill@fico.com];Douglas Kennedy [DouglasKennedy@fico.com];Eric Educate [EricEducate@fico.com];Erika Wise [ErikaWise@fico.com];Jenelle Dito [JenelleDito@fico.com];Jennifer Faaborg [jenniferfaaborg@fico.com];Jim Patton [JimPatton@fico.com];Karen Bogosian [KarenBogosian@fico.com];Ken Kertz [KenKertz@fico.com];Kenneth Sylvester [KennethSylvester@fico.com];Leslie Charney [lesliecharney@fico.com];Liam Burke [LiamBurke@fico.com];Marty Levkoe [MartyLevkoe@ficorp.onmicrosoft.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];Sarah Peterson [speterson@fico.com];Seth Steinberg [SethSteinberg@fico.com];Susan Crutchlow [SusanCrutchlow@fico.com];Tim VanTassel [TimVanTassel@fico.com];William Gregg [WilliamGregg@fico.com];Zahir Balaporia [ZahirBalaporia@fico.com];EC Kuo [ECKuo@fico.com];Hiroshi Muramoto [HiroshiMuramoto@fico.com];Mike Wei | Mike Ribardo [MikeRibardo@fico.com];Bartek Wereda [BartekWereda@fico.com];Chelsea Thorp [ChelseaThorp@fico.com];Emma Buckland [EmmaBuckland@fico.com];Caprice Lumphrey Bastos [CapriceLB@fico.com];Andres Candia [AndresCandia@fico.com];Lynn Chua [LynnChua@fico.com];Andrew Tam [AndrewTam@fico.com];Tami Campbell [TamiCampbell@fico.com] |
| 411 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/9/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com] |
| 412 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/25/2016 | Melissa Gebauer [MelissaGebauer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | DL_Direct_Rpts_Schreiber_Russell_Russ [DL_Direct_Rpts_Schreiber_Russell_Russ@fico.com];Finance - Applications & Tools BU [Finance-ApplicationsToolsBU@fico.com];Tami Campbell [TamiCampbell@fico.com];David Cox [DavidCox@fico.com];Amy Johnson [AmyJohnson@fico.com];Wayne Huyard [WayneHuyard@fico.com] |
| 413 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/25/2016 | | | |
| 414 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/6/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com] |
| 415 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/6/2016 | FICO | | |
| 416 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/6/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com] | Bill Waid [BillWaid@fico.com];Russ Schreiber [RussSchreiber@fico.com] |
| 417 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/6/2016 | FICO | | |
| 418 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/6/2016 | FICO | | |
| 419 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/1/2006 | Chubb | | |
| 420 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 12/31/2014 | SEC | | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 421 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 12/31/2014 | SEC | | |
| 422 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/1/2016 | Chubb | | |
| 423 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/4/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 424 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/4/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 425 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/4/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 426 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/4/2016 | FICO | | |
| 427 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/4/2016 | FICO | | |
| 428 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/4/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 429 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/4/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com] | Bill Waid [BillWaid@fico.com] |
| 430 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/23/2016 | Leslie Charney [lesliecharney@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 431 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/2/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 432 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/2/2016 | FICO | | |
| 433 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/2/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 434 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/2/2016 | FICO | | |
| 435 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/2/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com] | |
| 436 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/2/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 437 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/2/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 438 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/2/2016 | FICO | | |
| 439 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/2/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 440 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/2/2016 | FICO | | |
| 441 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/2/2016 | FICO | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 442 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/2/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 443 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/2/2016 | FICO | | |
| 444 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/2/2016 | FICO | | |
| 445 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/2/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 446 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/2/2016 | FICO | | |
| 447 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/1/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Bill Waid [BillWaid@fico.com];Russ Schreiber [RussSchreiber@fico.com] | |
| 448 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/19/2016 | Jeffrey Mathias [JeffreyMathias@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | DL_Direct_Rpts_Schreiber_Russell_Russ [DL_Direct_Rpts_Schreiber_Russell_Russ@fico.com];Finance - Applications & Tools BU [Finance-ApplicationsToolsBU@fico.com];Tami Campbell [TamiCampbell@fico.com];David Cox [DavidCox@fico.com];Amy Johnson [AmyJohnson@fico.com];Wayne Huyard [WayneHuyard@fico.com] |
| 449 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/19/2016 | FICO | | |
| 450 | Attachment to email reflecting confidential communications re Chubb | Work Product | 2/26/2016 | FICO | | |
| 451 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/26/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 452 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/25/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com] | |
| 453 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/25/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Bill Waid [BillWaid@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Tom Carretta [tomcarretta@fico.com] |
| 454 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/25/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Bill Waid [BillWaid@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Tom Carretta [tomcarretta@fico.com] |
| 455 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/23/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 456 | Draft document reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/22/2016 | FICO | | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 457 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/11/2016 | Melissa Gebauer [MelissaGebauer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | DL_Direct_Rpts_Schreiber_Russell_Russ [DL_Direct_Rpts_Schreiber_Russell_Russ@fico.com];Finance - Applications & Tools BU [Finance-ApplicationsToolsBU@fico.com];Tami Campbell [TamiCampbell@fico.com];David Cox [DavidCox@fico.com];Amy Johnson [AmyJohnson@fico.com];Wayne Huyard [WayneHuyard@fico.com] |
| 458 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/11/2016 | FICO | | |
| 459 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/20/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com] |
| 460 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/18/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Cathy Anderson [cathyanderson@fico.com] | |
| 461 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/18/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Cathy Anderson [cathyanderson@fico.com] | |
| 462 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 2/18/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Cathy Anderson [cathyanderson@fico.com] | |
| 463 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/9/2016 | FICO Legal Services [LegalServices@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 464 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/4/2016 | Melissa Gebauer [MelissaGebauer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | DL_Direct_Rpts_Schreiber_Russell_Russ [DL_Direct_Rpts_Schreiber_Russell_Russ@fico.com];Finance - Applications & Tools BU [Finance-ApplicationsToolsBU@fico.com];Tami Campbell [TamiCampbell@fico.com];David Cox [DavidCox@fico.com];Amy Johnson [AmyJohnson@fico.com];Wayne Huyard [WayneHuyard@fico.com] |
| 465 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/4/2016 | FICO | | |
| 466 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/4/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 467 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 5/6/2016 | FICO | | |
| 468 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/2/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 469 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/2/2016 | FICO | | |
| 470 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 1/27/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com] | |
| 471 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 1/27/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com] | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 472 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 1/26/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 473 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 1/26/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com] | |
| 474 | Draft attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/26/2016 | FICO | | |
| 475 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 1/25/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com] | |
| 476 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 2/26/2016 | Melissa Gebauer [MelissaGebauer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | DL_Direct_Rpts_Schreiber_Russell_Russ [DL_Direct_Rpts_Schreiber_Russell_Russ@fico.com];Finance - Applications & Tools BU [Finance-ApplicationsToolsBU@fico.com];Tami Campbell [TamiCampbell@fico.com];David Cox [DavidCox@fico.com];Amy Johnson [AmyJohnson@fico.com];Wayne Huyard [WayneHuyard@fico.com] |
| 477 | Attachment to email reflecting confidential communications re Chubb | Work Product | 2/26/2016 | FICO | | |
| 478 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/18/2016 | Cathy Anderson [cathyanderson@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 479 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/18/2016 | Cathy Anderson [cathyanderson@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 480 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/18/2016 | Cathy Anderson [cathyanderson@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | |
| 481 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 10/23/2015 | FICO | | |
| 482 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 1/8/2016 | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 483 | Attachment to draft email reflecting confidential communications re Chubb | Work Product | 6/30/2006 | FICO | | |
| 484 | Attachment to draft email reflecting confidential communications re Chubb | Work Product | 8/1/2006 | FICO | | |
| 485 | Attachment to draft email reflecting confidential communications re Chubb | Work Product | 12/28/2006 | FICO | | |
| 486 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 2/5/2016 | Jeffrey Mathias [JeffreyMathias@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | DL_Direct_Rpts_Schreiber_Russell_Russ [DL_Direct_Rpts_Schreiber_Russell_Russ@fico.com];Finance - Applications & Tools BU [Finance-ApplicationsToolsBU@fico.com];Tami Campbell [TamiCampbell@fico.com];David Cox [DavidCox@fico.com];Amy Johnson [AmyJohnson@fico.com];Wayne Huyard [WayneHuyard@fico.com] |
| 487 | Attachment to email reflecting confidential communications re Chubb | Work Product | 2/5/2006 | FICO | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 488 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 1/29/2016 | Melissa Gebauer [MelissaGebauer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | DL_Direct_Rpts_Schreiber_Russell_Russ [DL_Direct_Rpts_Schreiber_Russell_Russ@fico.com];Finance - Applications & Tools BU [Finance-ApplicationsToolsBU@fico.com];Tami Campbell [TamiCampbell@fico.com];David Cox [DavidCox@fico.com];Amy Johnson [AmyJohnson@fico.com];Wayne Huyard [WayneHuyard@fico.com] |
| 489 | Attachment to email reflecting confidential communications re Chubb | Work Product | 1/29/2016 | FICO | | |
| 490 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 6/30/2006 | FICO | | |
| 491 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 8/1/2006 | FICO | | |
| 492 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 12/28/2006 | FICO | | |
| 493 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 7/28/2015 | ContractsDesk@fico.com | Contracts Desk [contractsdesk@fico.com];Cathy Anderson [cathyanderson@fico.com];Mike Sawyer [MikeSawyer@fico.com] | |
| 494 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 7/20/2015 | FICO | | |
| 495 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/23/2016 | Aaron Jaeger [aaronjaeger@fico.com] | Bill Waid [BillWaid@fico.com];Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];David Cox [DavidCox@fico.com];Mark Payne [MarkPayne@fico.com] |
| 496 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/24/2016 | Aaron Jaeger [aaronjaeger@fico.com] | Mark Payne [MarkPayne@fico.com];Bill Waid [BillWaid@fico.com];Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@ficorp.onmicrosoft.com];David Cox [DavidCox@fico.com];Paul Malz [PaulMalz@fico.com] |
| 497 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/24/2016 | Aaron Jaeger [aaronjaeger@fico.com] | fico@mobileapproval.bigmachines.com | |
| 498 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/28/2006 | Layden, Mark [marklayden@fico.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Waid, William P (Bill) [BillWaid@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com];Zwizinski, Dale T [DaleZwizinski@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];ML_Contract_Bookings [ml_contract_bookings@fairisaac.com] | |
| 499 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/29/2006 | Layden, Mark [marklayden@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | Waid, William P (Bill) [BillWaid@fairisaac.com] |
| 500 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 6/30/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Layden, Mark [marklayden@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Waid, William P (Bill) [BillWaid@fairisaac.com] |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 501 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 6/1/2006 | Woodward, James S (Jim) [jimwoodward@fico.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com];Waid, William P (Bill) [BillWaid@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com] |
| 502 | Attachment to email reflecting confidential communications re Chubb | Work Product | 6/1/2006 | FICO | | |
| 503 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 5/31/2006 | [MikeGordon@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com];Waid, William P (Bill) [BillWaid@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com] |
| 504 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 11/16/2012 | Longmiller, Evan [evanlongmiller@fairisaac.com] | Sousa, Filipe Augusto [FilipeSousa@fico.com];Anker, Mark [markanker@fico.com];Bishop, Marcus [marcusbishop@fico.com];Bradford, David K (Dave) [davebradford@fico.com];Brayne, Nigel [NigelBrayne@fico.com];Carretta, Thomas F (Tom) [tomcarretta@fico.com];Clare, Douglas O (Doug) [dougclare@fico.com];Clark, Ernest (Ernie) [ernieclark@fico.com];Chuley, Derick S [derickchuley@fico.com];Duque-Ribeiro, Robert [duquerr@fico.com];Findlay, Robin G [RobinFindlay@fico.com];Flint, Andrew B [andrewflint@fico.com];Gal, Ori [OriGal@fico.com];Gordon, Michael J (Mike) [mikegordon@fico.com];Hannon, James V (Jim) [JimHannon@fico.com];Horan, Thomas J (TJ) [TJHoran@fico.com];Ill, Charles L (Charlie) [CharlieIll@fico.com];Jaeger, Aaron J [aaronjaeger@fico.com];Jones, Nathan C (Nate) [nathanjones@fico.com];Kramers-Dove, Keri [kkramersdove@fico.com];Lightfoot, David (Dave) [dlightfoot@fico.com];Malz, Paul Anthony [PaulMalz@fico.com];McConaghy, Daniel (Dan) [DanMcConaghy@fico.com];O'Brien, Tara [taraobrien@fico.com];Pelling, Gregory Blair (Greg) [GregPelling@fico.com];Peterson-Campbell, Tamara (Campbell, Tami) [TamiCampbell@fico.com];Ross, Melgie M [MelgieRoss@fico.com];Scadina, Mark R [MarkScadina@fico.com];Schreiber, Russell (Russ) [RussSchreiber@fico.com];'skrasnow@gmail.com';Tam, Andrew Kin [AndrewTam@fico.com];Taylor-Shoff, Sally R [sallyt@fico.com];Tiebel, Linda J [lindatiebel@fico.com];Waid, William P (Bill) [BillWaid@fico.com];Weber, Steven P [stevenweber@fico.com];Wells, Stuart Clarkson [StuartWells@fico.com];Zarrella, Anthony J (Tony) [anthonyzarrella@fico.com];Davies, Adam [adamdavies@fico.com];LaHood, Matthew (Matt) [mlahood@fico.com];Steffes, Robert Todd (Todd) [ToddSteffes@fico.com];Kimball, Melanie S [MKimball@fico.com];Page, Vickie Ann (Vickie) [vickiepage@fico.com];Bhamra, Saranjit [saranjitbhamra@fico.com];Day, Ann Elizabeth (Ann) [AnnDay@fico.com];Young, Nigel [NigelYoung@fico.com];Brewer, Kiri [kiribrewer@fico.com];Kershaw, Hayley Claire [HayleyKershaw@fico.com];Oriti, Nick L [NickOriti@fico.com];Mueller, Richard L (Rich) [richmueller@fico.com];Burdenski, Martha A [marthaburdenski@fico.com];Pattani, Nehal [NehalPattani@fico.com];Stees | |
| 505 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 11/16/2012 | FICO | | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 506 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 10/5/2012 | Chris Swanson [ChrisSwanson@fico.com] | Sousa, Filipe Augusto [FilipeSousa@fico.com];Anker, Mark [markanker@fico.com];Bishop, Marcus [marcusbishop@fico.com];Bradford, David K (Dave) [davebradford@fico.com];Brayne, Nigel [NigelBrayne@fico.com];Carretta, Thomas F (Tom) [tomcarretta@fico.com];Clare, Douglas O (Doug) [dougclare@fico.com];Clark, Ernest (Ernie) [ernieclark@fico.com];Cluley, Derick S [derickcluley@fico.com];Duquo-Ribeiro, Robert [duquor@fico.com];Findlay, Robin G [RobinFindlay@fico.com];Flint, Andrew B [andrewflint@fico.com];Gal, Ori [OriGal@fico.com];Gordon, Michael J (Mike) [mikegordon@fico.com];Hannon, James V (Jim) [JimHannon@fico.com];Horan, Thomas J (TJ) [TJHoran@fico.com];Ill, Charles L (Charlie) [CharlieIll@fico.com];Jaeger, Aaron J [aaronjaeger@fico.com];Jones, Nathan C (Nate) [nathanjones@fico.com];Kramers-Dove, Keri [kkramersdove@fico.com];Lightfoot, David (Dave) [dlightfoot@fico.com];Malz, Paul Anthony [PaulMalz@fico.com];McConaghy, Daniel (Dan) [DanMcConaghy@fico.com];Ng, Richard Choc Hoong [RichardNg@fico.com];O'Brien, Tara [taraobrien@fico.com];Pelling, Gregor Blair (Greg) [GregPelling@fico.com];Peterson-Campbell, Tamara (Campbell, Tami) [TamiCampbell@fico.com];Ross, Melgie M [MelgieRoss@fico.com];Scadina, Mark R [MarkScadina@fico.com];Schreiber, Russell (Russ) [RussSchreiber@fico.com];'skrasnow@gmail.com';Tam, Andrew Kin [AndrewTam@fico.com];Taylor-Shoff, Sally R [sallyt@fico.com];Tiebel, Linda J [lindatiebel@fico.com];Waid, William P (Bill) [BillWaid@fico.com];Weber, Steven P [stevenweber@fico.com];Wells, Stuart Clarkson [StuartWells@fico.com];Zarrella, Anthony J (Tony) [anthonyzarrella@fico.com];Davies, Adam [adamdavies@fico.com];LaHood, Matthew (Matt) [mlahood@fico.com];Steffes, Robert Todd (Todd) [ToddSteffes@fico.com];Kimball, Melanie S [MKimball@fico.com];Page, Vickie Ann (Vickie) [vickiepage@fico.com];Bhamra, Saranjit [saranjitbhamra@fico.com];Day, Ann Elizabeth (Ann) [AnnDay@fico.com];Young, Nigel [NigelYoung@fico.com];Brewer, Kiri [kiribrewer@fico.com];Kershaw, Hayley Claire [HayleyKershaw@fico.com];Oriti, Nick L [NickOriti@fico.com];Mueller, Richard L (Rich) [richmueller@fico.com];Burdenski, Martha A | |
| 507 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 11/9/2012 | Sousa, Filipe Augusto [FilipeSousa@fico.com] | Sousa, Filipe Augusto [FilipeSousa@fico.com];Anker, Mark [markanker@fico.com];Bishop, Marcus [marcusbishop@fico.com];Bradford, David K (Dave) [davebradford@fico.com];Brayne, Nigel [NigelBrayne@fico.com];Carretta, Thomas F (Tom) [tomcarretta@fico.com];Clare, Douglas O (Doug) [dougclare@fico.com];Clark, Ernest (Ernie) [ernieclark@fico.com];Cluley, Derick S [derickcluley@fico.com];Duque-Ribeiro, Robert [duquerr@fico.com];Findlay, Robin G [RobinFindlay@fico.com];Flint, Andrew B [andrewflint@fico.com];Gal, Ori [OriGal@fico.com];Gordon, Michael J (Mike) [mikegordon@fico.com];Hannon, James V (Jim) [JimHannon@fico.com];Horan, Thomas J (TJ) [TJHoran@fico.com];Ill, Charles L (Charlie) [CharlieIll@fico.com];Jaeger, Aaron J [aaronjaeger@fico.com];Jones, Nathan C (Nate) [nathanjones@fico.com];Kramers-Dove, Keri [kkramersdove@fico.com];Lightfoot, David (Dave) [dlightfoot@fico.com];Malz, Paul Anthony [PaulMalz@fico.com];McConaghy, Daniel (Dan) [DanMcConaghy@fico.com];O'Brien, Tara [taraobrien@fico.com];Pelling, Gregory Blair (Greg) [GregPelling@fico.com];Peterson-Campbell, Tamara (Campbell, Tami) [TamiCampbell@fico.com];Ross, Melgie M [MelgieRoss@fico.com];Scadina, Mark R [MarkScadina@fico.com];Schreiber, Russell (Russ) [RussSchreiber@fico.com];'skrasnow@gmail.com';Tam, Andrew Kin [AndrewTam@fico.com];Taylor-Shoff, Sally R [sallyt@fico.com];Tiebel, Linda J [lindatiebel@fico.com];Waid, William P (Bill) [BillWaid@fico.com];Weber, Steven P [stevenweber@fico.com];Wells, Stuart Clarkson [StuartWells@fico.com];Zarrella, Anthony J (Tony) [anthonyzarrella@fico.com];Davies, Adam [adamdavies@fico.com];LaHood, Matthew (Matt) [mlahood@fico.com];Steffes, Robert Todd (Todd) [ToddSteffes@fico.com];Kimball, Melanie S [MKimball@fico.com];Page, Vickie Ann (Vickie) [vickiepage@fico.com];Bhamra, Saranjit [saranjitbhamra@fico.com];Day, Ann Elizabeth (Ann) [AnnDay@fico.com];Young, Nigel [NigelYoung@fico.com];Brewer, Kiri [kiribrewer@fico.com];Kershaw, Hayley Claire [HayleyKershaw@fico.com];Oriti, Nick L [NickOriti@fico.com];Mueller, Richard L (Rich) [richmueller@fico.com];Burdenski, Martha A | |
| 508 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 11/9/2012 | FICO | | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 509 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/7/2006 | Haines, John K [johnhaines@fico.com] | Layden, Mark [marklayden@fairisaac.com];Waid, William P (Bill) [BillWaid@fairisaac.com] | |
| 510 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/30/2006 | Haines, John K [johnhaines@fico.com] | Waid, William P (Bill) [BillWaid@fairisaac.com] | |
| 511 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/30/2006 | Haines, John K [johnhaines@fico.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Layden, Mark [marklayden@fairisaac.com];Waid, William P (Bill) [BillWaid@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];ML_Contract_Bookings [ml_contract_bookings@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Zwizinski, Dale T [DaleZwizinski@fairisaac.com] |
| 512 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/28/2006 | Haines, John K [johnhaines@fico.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Layden, Mark [marklayden@fairisaac.com];Waid, William P (Bill) [BillWaid@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com];Zwizinski, Dale T [DaleZwizinski@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];ML_Contract_Bookings [ml_contract_bookings@fairisaac.com] | |
| 513 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/26/2006 | Haines, John K [johnhaines@fico.com] | Waid, William P (Bill) [BillWaid@fairisaac.com] | |
| 514 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 5/31/2006 | Wachs, Lawrence C (Larry) [larrywachs@fico.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com];Waid, William P (Bill) [BillWaid@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com] |
| 515 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 5/31/2006 | FICO | | |
| 516 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 5/31/2006 | FICO | | |
| 517 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/15/2006 | Wachs, Lawrence C (Larry) [larrywachs@fico.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com] | Haines, John K [JohnHaines@fairisaac.com];Waid, William P (Bill) [BillWaid@fairisaac.com];Layden, Mark [marklayden@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com] |
| 518 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/30/2006 | William P (Bill) [BillWaid@fairisaac.com] | Layden, Mark [marklayden@fairisaac.com] | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 519 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 5/31/2006 | William P (Bill) [BillWaid@fairisaac.com] | Layden, Mark [marklayden@fairisaac.com] | |
| 520 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 5/31/2006 | FICO | | |
| 521 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 5/31/2006 | FICO | | |
| 522 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 9/18/2006 | Gordon, Michael J (Mike) [mikegordon@fico.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Layden, Mark [marklayden@fairisaac.com];Waid, William P (Bill) [BillWaid@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com];Woodward, James S[JamesWoodward@fairisaac.com];ML_Contract_Bookings [ml_contract_bookings@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Zwizinski, Dale T [DaleZwizinski@fairisaac.com] |
| 523 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 9/18/2006 | Haines, John K [JohnHaines@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Layden, Mark [marklayden@fairisaac.com];Waid, William P (Bill) [BillWaid@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Woodward, James S[JamesWoodward@fairisaac.com];ML_Contract_Bookings [ml_contract_bookings@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Zwizinski, Dale T [DaleZwizinski@fairisaac.com] |
| 524 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 1/16/2013 | Tom Carretta [tomcarretta@fico.com] | Waid, William P (Bill) [BillWaid@fico.com] | Anderson, Catherine Ann (Cathy) [cathyanderson@fico.com] |
| 525 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 1/16/2013 | FICO | | |
| 526 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 9/10/2009 | Cathy Anderson [cathyanderson@fico.com] | | |
| 527 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 9/11/2009 | Cathy Anderson [cathyanderson@fico.com] | | |
| 528 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 9/2/2009 | Cathy Anderson [cathyanderson@fico.com] | | |
| 529 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 9/11/2009 | Cathy Anderson [cathyanderson@fico.com] | | |
| 530 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 11/1/2007 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com];Dodds, Lynn A [LynnDodds@fairisaac.com];McDowell, Craig R [CraigMcDowell@fairisaac.com] | |
| 531 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 11/1/2007 | FICO | | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|-----|-------------|-------------------|------|------|-----|-----|
| 532 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/21/2007 | Chaban, James [jchaban@fairisaac.com] | Olsen, Joseph [JosephOlsen@fairisaac.com] | ML_Client_POs [ML_Client_POs@fairisaac.com];Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com];Vermillo, Jesse C [jessevermillo@fairisaac.com] |
| 533 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/21/2007 | FICO | | |
| 534 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/21/2007 | FICO | | |
| 535 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/21/2007 | FICO | | |
| 536 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/21/2006 | FICO | | |
| 537 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 4/24/2007 | Mike Brown [mikebrown@fico.com] | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | |
| 538 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 4/24/2007 | FICO | | |
| 539 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 11/2/2007 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com];Dodds, Lynn A [LynnDodds@fairisaac.com];McDowell, Craig R [CraigMcDowell@fairisaac.com] | |
| 540 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 11/2/2007 | FICO | | |
| 541 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 10/30/2007 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Dodds, Lynn A [LynnDodds@fairisaac.com];Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];McDowell, Craig R [CraigMcDowell@fairisaac.com] | |
| 542 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 10/30/2007 | FICO | | |
| 543 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 2/16/2006 | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 544 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 4/25/2006 | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Pihl, Douglas E (Doug) [dougpihl@fairisaac.com] | |
| 545 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 4/25/2006 | FICO | | |
| 546 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 2/16/2006 | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 547 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 5/19/2006 | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Steitz, Julie [JulieSteitz@fairisaac.com] | |
| 548 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 5/23/2006 | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 549 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 5/23/2006 | FICO | | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 550 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 5/19/2006 | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 551 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 5/25/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | |
| 552 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 5/23/2006 | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Motter, Sandra J [SandraMotter@fairisaac.com] | |
| 553 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 5/24/2006 | Steitz, Julie [JulieSteitz@fairisaac.com] | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Motter, Sandra J [SandraMotter@fairisaac.com] |
| 554 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 5/24/2006 | Stevens, Joseph A (Joe) [JosephStevens@fairisaac.com] | Witkins, Dennis W [DennisWitkins@fairisaac.com];Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Steitz, Julie [JulieSteitz@fairisaac.com] |
| 555 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 5/24/2006 | FICO | | |
| 556 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 5/24/2006 | Stevens, Joseph A (Joe) [JosephStevens@fairisaac.com] | Steitz, Julie [JulieSteitz@fairisaac.com] | |
| 557 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 5/24/2006 | FICO | | |
| 558 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 5/25/2006 | Steitz, Julie [JulieSteitz@fairisaac.com] | Motter, Sandra J [SandraMotter@fairisaac.com] | Stevens, Joseph A (Joe) [JosephStevens@fairisaac.com] |
| 559 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 5/25/2006 | Steitz, Julie [JulieSteitz@fairisaac.com] | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Motter, Sandra J [SandraMotter@fairisaac.com] |
| 560 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 5/25/2006 | Stevens, Joseph A (Joe) [JosephStevens@fairisaac.com] | Witkins, Dennis W [DennisWitkins@fairisaac.com];Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Steitz, Julie [JulieSteitz@fairisaac.com] |
| 561 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 5/25/2006 | FICO | | |
| 562 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 5/25/2006 | Stevens, Joseph A (Joe) [JosephStevens@fairisaac.com] | Steitz, Julie [JulieSteitz@fairisaac.com] | |
| 563 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 5/25/2006 | FICO | | |
| 564 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 5/25/2006 | Donald P (Don) [DonTallo@fairisaac.com] | Steitz, Julie [JulieSteitz@fairisaac.com];Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Motter, Sandra J [SandraMotter@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] |
| 565 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/6/2006 | FICO | | |
| 566 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/6/2006 | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Jones, Nathan C (Nate) [nathanjones@fairisaac.com] | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 567 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/6/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com] | |
| 568 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/6/2006 | FICO | | |
| 569 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/6/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] |
| 570 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/6/2006 | Donald P (Don) [DonTallo@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Layden, Mark [marklayden@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Crays, Gary G [GaryCrays@fairisaac.com];Eastwood, Mark E [MarkEastwood@fairisaac.com];De La Fuente, Carlos [CarlosDeLaFuente@fairisaac.com] |
| 571 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/6/2006 | FICO | | |
| 572 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/6/2006 | FICO | | |
| 573 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/5/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com] | Himmler, Douglas W (Doug) [DougHimmler@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com] |
| 574 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/5/2006 | FICO | | |
| 575 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 5/24/2006 | Steitz, Julie [JulieSteitz@fairisaac.com] | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Motter, Sandra J [SandraMotter@fairisaac.com] |
| 576 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 5/24/2006 | Stevens, Joseph [JosephStevens@fairisaac.com] | Witkins, Dennis W [DennisWitkins@fairisaac.com];Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Steitz, Julie [JulieSteitz@fairisaac.com] |
| 577 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 5/24/2006 | FICO | | |
| 578 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 5/24/2006 | Stevens, Joseph [JosephStevens@fairisaac.com] | Steitz, Julie [JulieSteitz@fairisaac.com] | |
| 579 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 5/24/2006 | FICO | | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 580 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/6/2006 | Tallo, Donald P (Don) [DonTallo@fairisaac.com] | Motter, Sandra J [SandraMotter@fairisaac.com];Himmler, Douglas W (Doug) [DougHimmler@fairisaac.com] | Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com] |
| 581 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/6/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Tallo, Donald P (Don) [DonTallo@fairisaac.com];Himmler, Douglas W (Doug) [DougHimmler@fairisaac.com] | Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com];Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com] |
| 582 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/2/2006 | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 583 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/2/2006 | FICO | | |
| 584 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/2/2006 | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 585 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/2/2006 | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Tallo, Donald P (Don) [DonTallo@fairisaac.com] | |
| 586 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/2/2006 | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 587 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/6/2006 | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Tallo, Donald P (Don) [DonTallo@fairisaac.com] | |
| 588 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/6/2006 | FICO | | |
| 589 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/6/2006 | FICO | | |
| 590 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/8/2006 | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 591 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/8/2006 | FICO | | |
| 592 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/8/2006 | FICO | | |
| 593 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/12/2006 | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | Motter, Sandra J [SandraMotter@fairisaac.com];Aranzanso, Maria [mariaaranzanso@fairisaac.com] |
| 594 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/12/2006 | FICO | | |
| 595 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/12/2006 | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Pung, Michael J (Mike) [michaelpung@fairisaac.com] | |
| 596 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/12/2006 | FICO | | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 597 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/12/2006 | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Maravilla, Philip (Greg) [gregmaravilla@fairisaac.com] | Motter, Sandra J [SandraMotter@fairisaac.com] |
| 598 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/12/2006 | FICO | | |
| 599 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/13/2006 | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Motter, Sandra J [SandraMotter@fairisaac.com] | |
| 600 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/13/2006 | FICO | | |
| 601 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/12/2006 | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Motter, Sandra J [SandraMotter@fairisaac.com] | |
| 602 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/12/2006 | FICO | | |
| 603 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/12/2006 | FICO | | |
| 604 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/12/2006 | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Maravilla, Philip (Greg) [gregmaravilla@fairisaac.com] | |
| 605 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/12/2006 | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Maravilla, Philip (Greg) [gregmaravilla@fairisaac.com] | |
| 606 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/12/2006 | FICO | | |
| 607 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 11/25/2007 | FICO | | |
| 608 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 4/15/2008 | FICO | | |
| 609 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/2/2008 | Taylor, David (US) [DTaylor@fairisaac.com] | Brodie, Ian B [ianbrodie@fairisaac.com];Vinovich, Jon M [JonVinovich@fairisaac.com];ContractsDesk [contractsdesk@fairisaac.com] | Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com];Berini, Robert Michael Sr (Bob) [BobBerini@fairisaac.com] |
| 610 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/2/2008 | FICO | | |
| 611 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/2/2008 | FICO | | |
| 612 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 4/26/2006 | Weitz, Gregory M (Greg) [GregoryWeitz@fairisaac.com] | Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com] | |
| 613 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 4/27/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com] | |
| 614 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/9/2006 | Gagin, Patricia J [patriciagagin@fairisaac.com] | ML_Contracts_Committee [ML_Contracts_Committee@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 615 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/9/2006 | FICO | | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 616 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 9/25/2006 | Buraschi, Jose A [JoseBuraschi@fairisaac.com] | Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com] | Beck, Matthew D (Matt) [MattBeck@fairisaac.com];Neale, Matthew (Matt) [MattNeale@fairisaac.com];Barbari, Richard (Rick) [RickBarbari@fairisaac.com];Himmelberg, Joseph M (Joe) [JosephHimmelberg@fairisaac.com] |
| 617 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 9/25/2006 | FICO | | |
| 618 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 12/18/2006 | Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com] | ML_Contracts_Committee [ML_Contracts_Committee@fairisaac.com];Grudnowski, Jennifer (Jen) [JenGrudnowski@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Duncan Jones, Samuel (Sam) [SamDuncanjones@fairisaac.com];Duque-Ribeiro, Robert [DuqueRR@fairisaac.com];Labuschagne, Frans [FransLabuschagne@fairisaac.com];Shepherd, Jack [jackshepherd@fairisaac.com];Jackson, Renee L [reneejackson@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Leet, Jonathan R (Jon) [JonLeet@fairisaac.com] | |
| 619 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/18/2006 | FICO | | |
| 620 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 12/18/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com] | |
| 621 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/18/2006 | FICO | | |
| 622 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/18/2006 | FICO | | |
| 623 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/21/2006 | Chelew, Dan [DanChelew@fairisaac.com] | Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] |
| 624 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/21/2006 | Michael H (Mike) [mikecampbell@fairisaac.com] | Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com];ML_Contracts_Committee [ML_Contracts_Committee@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] |
| 625 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/26/2006 | Weitz, Gregory M (Greg) [GregoryWeitz@fairisaac.com] | Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com];Jaeger, Aaron J [aaronjaeger@fairisaac.com];Weber, Steven P [StevenWeber@fairisaac.com];Campbell, Michael H (Mike) [mikecampbell@fairisaac.com];Kalustian, James M (Jim) [jameskalustian@fairisaac.com] | Ron, Robert J [robertron@fairisaac.com];Chelew, Dan [DanChelew@fairisaac.com];Osborne, Charles M (Chuck) [ChuckOsborne@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com] |
| 626 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/28/2006 | Kalustian, James M (Jim) [jameskalustian@fairisaac.com] | Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com];Jaeger, Aaron J [aaronjaeger@fairisaac.com];Weber, Steven P [StevenWeber@fairisaac.com];Campbell, Michael H (Mike) [mikecampbell@fairisaac.com];Weitz, Gregory M (Greg) [GregoryWeitz@fairisaac.com] | Ron, Robert J [robertron@fairisaac.com];Chelew, Dan [DanChelew@fairisaac.com];Osborne, Charles M (Chuck) [ChuckOsborne@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com] |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 627 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/28/2006 | Weitz, Gregory M (Greg) [GregoryWeitz@fairisaac.com] | Ron, Robert J [robertron@fairisaac.com];Kalustian, James M (Jim) [jameskalustian@fairisaac.com];Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com];Jaeger, Aaron J [aaronjaeger@fairisaac.com];Weber, Steven P [StevenWeber@fairisaac.com];Campbell, Michael H (Mike) [mikecampbell@fairisaac.com] | Chelew, Dan [DanChelew@fairisaac.com];Osborne, Charles M (Chuck) [ChuckOsborne@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com] |
| 628 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/29/2006 | Weitz, Gregory M (Greg) [GregoryWeitz@fairisaac.com] | Jaeger, Aaron J [aaronjaeger@fairisaac.com];Ron, Robert J [robertron@fairisaac.com];Kalustian, James M (Jim) [jameskalustian@fairisaac.com];Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com];Weber, Steven P [StevenWeber@fairisaac.com];Campbell, Michael H (Mike) [mikecampbell@fairisaac.com] | Chelew, Dan [DanChelew@fairisaac.com];Osborne, Charles M (Chuck) [ChuckOsborne@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com] |
| 629 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 4/6/2007 | Pung, Michael J (Mike) [michaelpung@fairisaac.com] | Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com] | |
| 630 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 4/6/2007 | FICO | | |
| 631 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/31/2007 | FICO | | |
| 632 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 8/7/2007 | FICO | | |
| 633 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 8/14/2007 | FICO | | |
| 634 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 9/9/2007 | FICO | | |
| 635 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 9/29/2007 | FICO | | |
| 636 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 10/16/2007 | FICO | | |
| 637 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 10/29/2007 | FICO | | |
| 638 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 11/4/2007 | FICO | | |
| 639 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 11/12/2007 | FICO | | |
| 640 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 11/19/2007 | FICO | | |
| 641 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/9/2007 | FICO | | |
| 642 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 1/13/2008 | FICO | | |
| 643 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 3/17/2008 | FICO | | |
| 644 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 3/25/2008 | FICO | | |
| 645 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 3/25/2008 | O'Day, Michael (Mike) [MikeODay@fairisaac.com] | OperatingTeam [OperatingTeam@fairisaac.com] | Connor, Sandy L [sandyconnor@fairisaac.com];Garrity, Mary J [MaryGarrity@fairisaac.com];Jowers, Amy Marie [AmyJowers@fairisaac.com];Kalstabakken, Susan M [SKalstabakken@fairisaac.com];Manning, Kelly [KellyManning@fairisaac.com];Warren, Tina M [TinaWarren@fairisaac.com] |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 646 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 3/25/2008 | FICO | | |
| 647 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 3/25/2008 | FICO | | |
| 648 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 3/25/2008 | FICO | | |
| 649 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 3/25/2008 | FICO | | |
| 650 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 4/1/2008 | FICO | | |
| 651 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 5/1/2008 | Taylor, David (US) [DTaylor@fairisaac.com] | Vinovich, Jon M [JonVinovich@fairisaac.com] | Brodie, Ian B [ianbrodie@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Berini, Robert Michael Sr (Bob) [BobBerini@fairisaac.com];Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com];Taylor, David (US) [DTaylor@fairisaac.com] |
| 652 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 5/1/2008 | FICO | | |
| 653 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 4/21/2008 | Taylor, David (US) [DTaylor@fairisaac.com] | Brodie, Ian B [ianbrodie@fairisaac.com];Vinovich, Jon M [JonVinovich@fairisaac.com] | Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com];Berini, Robert Michael Sr (Bob) [BobBerini@fairisaac.com] |
| 654 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 4/21/2008 | FICO | | |
| 655 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 4/22/2008 | FICO | | |
| 656 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 11/12/2008 | Hill, Richard [RichardHill@fairisaac.com] | Elsom, Simon [SimonElsom@fairisaac.com] | Molyneaux, David [DavidMolyneaux@fairisaac.com];Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com] |
| 657 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 6/16/2006 | Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com] | Brennan, Mildred M [MildredBrennan@fairisaac.com] | |
| 658 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 12/21/2006 | Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com] | ML_Contracts_Committee [ML_Contracts_Committee@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] |
| 659 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 12/21/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com] | |
| 660 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/21/2006 | | | |
| 661 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 12/21/2006 | Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 662 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 11/25/2008 | Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Hill, Richard [RichardHill@fairisaac.com] | Elsom, Simon [SimonElsom@fairisaac.com] |
| 663 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 11/25/2008 | FICO | | |
| 664 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 11/25/2008 | FICO | | |
| 665 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 11/25/2008 | Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com] | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|-----|-------------|-------------------|------|------|-----|-----|
| 666 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 1/4/2013 | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Carretta, Thomas F (Tom) [tomcarretta@fico.com] | |
| 667 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 1/4/2013 | FICO | | |
| 668 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/20/2013 | Mike Sawyer [MikeSawyer@fico.com] | Carretta, Thomas F (Tom) [tomcarretta@fico.com] | Schreiber, Russell (Russ) [RussSchreiber@fico.com] |
| 669 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/20/2013 | FICO | | |
| 670 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/20/2013 | FICO | | |
| 671 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/20/2013 | FICO | | |
| 672 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/20/2013 | FICO | | |
| 673 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/20/2013 | FICO | | |
| 674 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/20/2013 | FICO | | |
| 675 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/20/2013 | FICO | | |
| 676 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/20/2013 | FICO | | |
| 677 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/20/2013 | FICO | | |
| 678 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/20/2013 | FICO | | |
| 679 | Email reflecting confidential communications with the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/18/2006 | JosephStevens@fairisaac.com | Ivey, Christopher (Chris) [ChrisIvey@fairisaac.com];Pauly, Richard E (Rich) [richpauly@fairisaac.com] | |
| 680 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/18/2006 | FICO | | |
| 681 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 2/2/2010 | Emmanuel, Priya [/O=FAIRISAAC/OU=FIRST ADMINISTRATIVE GROUP/CN=RECIPIENTS/CN=PRIYAEMMA NUEL] | Crowder, Paul R [paulcrowder@fico.com];McFadden, Michael P [MichaelMcFadden@fico.com];Sawyer, Michael L (Mike) [MikeSawyer@fico.com] | Schreiber, Russell (Russ) [RussSchreiber@fico.com] |
| 682 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 2/2/2010 | FICO | | |
| 683 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/16/2015 | ContractsDesk@fico.com | Paul Malz [PaulMalz@fico.com];Russ Schreiber [RussSchreiber@fico.com];Nick Oriti [NickOriti@fico.com];Jeffrey Steelhammer [JeffreySteelhammer@fico.com];Lauren Wilverding [LaurenMcConnell@fico.com];Jeremy Chen [jeremychen@fico.com];Cathy Anderson [cathyanderson@fico.com];Gaby Ruz [gabyruz@fico.com];Don Griest [DonGriest@fico.com];Dave Lightfoot [dlightfoot@fico.com];Chris Luo [ChrisLuo@fico.com];Mike Sawyer [MikeSawyer@fico.com] | |
| 684 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/16/2015 | FICO | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 685 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/16/2015 | fico@mobileapproval.bigmachines.com | Russ Schreiber [RussSchreiber@fico.com] | |
| 686 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/17/2015 | Jeffrey Steelhammer [/O=OEXCH025/OU=EXCHANGE ADMINISTRATIVE GROUP (FYDIBOHF23SPDLT)/CN=RECIPIENTS/CN=J EFFREYSTEELHAMMER@FICO382] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@fico.com] | Sandra McDonald [SandraMcDonald@fico.com];Cathy Anderson [cathyanderson@fico.com];Brian Sauk [BrianSauk@fico.com];Keith Berkland [keithberkland@fico.com];Steve Borcich [SteveBorcich@fico.com];Michael Thompson [MichaelThompson@fico.com] |
| 687 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/17/2015 | Mike Sawyer [MikeSawyer@fico.com] | Steve Borcich [SteveBorcich@fico.com];Jeffrey Steelhammer [JeffreySteelhammer@fico.com] | Sandra McDonald [SandraMcDonald@fico.com];Cathy Anderson [cathyanderson@fico.com];Brian Sauk [BrianSauk@fico.com];Keith Berkland [keithberkland@fico.com];Michael Thompson [MichaelThompson@fico.com];Russ Schreiber [RussSchreiber@fico.com] |
| 688 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/17/2015 | FICO | | |
| 689 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/17/2015 | ContractsDesk@fico.com | Paul Malz [PaulMalz@fico.com];Russ Schreiber [RussSchreiber@fico.com];Nick Oriti [NickOriti@fico.com];Jeffrey Steelhammer [JeffreySteelhammer@fico.com];Lauren Wilverding [LaurenMcConnell@fico.com];Jeremy Chen [jeremychen@fico.com];Cathy Anderson [cathyanderson@fico.com];Gaby Ruz [gabyruz@fico.com];Don Griest [DonGriest@fico.com];Dave Lightfoot [dlightfoot@fico.com];Chris Luo [ChrisLuo@fico.com];Mike Sawyer [MikeSawyer@fico.com] | |
| 690 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/17/2015 | FICO | | |
| 691 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/17/2015 | Mike Sawyer [MikeSawyer@fico.com] | Cathy Anderson [cathyanderson@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 692 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/17/2015 | FICO | | |
| 693 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/17/2015 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 694 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/17/2015 | fico@mobileapproval.bigmachines.com | Russ Schreiber [RussSchreiber@fico.com] | |
| 695 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/28/2015 | Mike Sawyer [MikeSawyer@fico.com] | Contracts Desk [contractsdesk@fico.com] | Keith Berkland [keithberkland@fico.com];Mike Lillard [MikeLillard@fico.com];Russ Schreiber [RussSchreiber@fico.com];Gaby Ruz [gabyruz@fico.com];Cathy Anderson [cathyanderson@fico.com] |
| 696 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/28/2015 | FICO | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|-----|-------------|-------------------|------|------|-----|-----|
| 697 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/29/2015 | ML_FSPS_Contract_Distribution@fico.com | Russ Schreiber [RussSchreiber@fico.com];Jimmy Vasquez [JimmyVasquez@fico.com];ML_Contract_Bookings [ml_contract_bookings@fico.com];Jeffrey Steelhammer [JeffreySteelhammer@fico.com];Grace Hsu [gracehsu@fico.com];ML_Dist_Contract_General[ML_ Dist_Contract_General@fico.com];Gaby Ruz [gabyruz@fico.com];Tania Blajev [taniablajev@fico.com];Milind Walawalkar [milindwalawalkar@fico.com];Paul Wongkham [PaulWongkham@fico.com];Kevin Kidder [KevinKidder@fico.com];David Williams [davidwilliams@fico.com];Tony Lee [tonylee@fico.com];Cathy Anderson [cathyanderson@fico.com];ML_Dept_Contracts_Admin istration [ML_Dept_Contracts_Administration@fico.com];Toni Hammond [ToniHammond@fico.com];Dawn Davis [dawndavis@fico.com];Samantha Do [samanthado@fico.com];ML_Dist_Contract_ProfSvcs[ ML_Dist_Contract_ProfSvcs@fico.com];Mike Sawyer [MikeSawyer@fico.com] | |
| 698 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/30/2015 | ML_Contract_Bookings@fico.com | ML_Contract_Bookings [ml_contract_bookings@fico.com];Nick Oriti [NickOriti@fico.com];sandraquady@fico.com];Jeffrey Steelhammer [JeffreySteelhammer@fico.com];Mike Brown [mikebrown@fico.com];Lauren Wilverding [LaurenMcConnell@fico.com];Cezille Schutzmann-Barraca [CezilleSchutzmannBarraca@fico.com];Lynn Hedgecock [lynnhedgecock@fico.com];Michael Strauch [mstrauch@fico.com];vihramarinova@fico.com];Paul Wongkham [PaulWongkham@fico.com];Kevin Kidder [KevinKidder@fico.com];Gary Schemnitzer [GarySchemnitzer@fico.com];David Williams [davidwilliams@fico.com];Gene Park [eugenepark@fico.com];Tony Lee [tonylee@fico.com];Cathy Anderson [cathyanderson@fico.com];Nate Jones [nathanjones@fico.com];Toni Hammond [ToniHammond@fico.com];ML_Dist_Contract_ProfSvcs [ML_Dist_Contract_ProfSvcs@fico.com];Paul Malz [PaulMalz@fico.com];Russ Schreiber [RussSchreiber@fico.com];Jimmy Vasquez [JimmyVasquez@fico.com];EMEA Sales Admin [EMEASalesAdmin@fico.com];Chris Ivey [ChrisIvey@fico.com];ML_Dist_Contract_General [ML_Dist_Contract_General@fico.com];Grace Hsu [gracehsu@fico.com];Gaby Ruz [gabyruz@fico.com];Tania Blajev [taniablajev@fico.com];Shalan Rasquinha [ShalanRasquinha@fico.com];Martha Burdenski [marthaburdenski@fico.com];Samantha Do [samanthado@fico.com];Dawn Davis [dawndavis@fico.com];Mike Sawyer [MikeSawyer@fico.com] | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|-----|-------------|-------------------|------|------|----|----|
| 699 | | Attorney - Client | 7/29/2015 | ML_Contract_Bookings@fico.com | ML_Contract_Bookings [ml_contract_bookings@fico.com];Nick Oriti [NickOriti@fico.com];sandraquady@fico.com;Jeffrey Steelhammer [JeffreySteelhammer@fico.com];Mike Brown [mikebrown@fico.com];Lauren Wilverding [LaurenMcConnell@fico.com];Lynn Hedgecock [lynnhedgecock@fico.com];Michael Strauch [mstrauch@fico.com];vihramarinova@fico.com;Paul Wongkham [PaulWongkham@fico.com];Kevin Kidder [KevinKidder@fico.com];Gary Schemnitzer [GarySchemnitzer@fico.com];David Williams [davidwilliams@fico.com];Gene Park [eugenepark@fico.com];Tony Lee [tonylee@fico.com];Cathy Anderson [cathyanderson@fico.com];Nate Jones [nathanjones@fico.com];Toni Hammond [ToniHammond@fico.com];ML_Dist_Contract_ProfSvcs [ML_Dist_Contract_ProfSvcs@fico.com];Paul Malz [PaulMalz@fico.com];Russ Schreiber [RussSchreiber@fico.com];Jimmy Vasquez [JimmyVasquez@fico.com];EMEA Sales Admin [EMEASalesAdmin@fico.com];Chris Ivey [ChrisIvey@fico.com];ML_Dist_Contract_General [ML_Dist_Contract_General@fico.com];Grace Hsu [gracehsu@fico.com];Gaby Ruz [gabyruz@fico.com];Tania Blajev [taniablajev@fico.com];Shalan Rasquinha [ShalanRasquinha@fico.com];Martha Burdenski [marthaburdenski@fico.com];Samantha Do [samanthado@fico.com];Dawn Davis [dawndavis@fico.com];Mike Sawyer [MikeSawyer@fico.com] | |
| 700 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/30/2015 | ML_FSPS_Contract_Distribution@fico.com | Russ Schreiber [RussSchreiber@fico.com];Jimmy Vasquez [JimmyVasquez@fico.com];ML_Contract_Bookings [ml_contract_bookings@fico.com];Jeffrey Steelhammer [JeffreySteelhammer@fico.com];Grace Hsu [gracehsu@fico.com];ML_Dist_Contract_General [ML_Dist_Contract_General@fico.com];Gaby Ruz [gabyruz@fico.com];Tania Blajev [taniablajev@fico.com];Milind Walawalkar [milindwalawalkar@fico.com];Paul Wongkham [PaulWongkham@fico.com];Kevin Kidder [KevinKidder@fico.com];David Williams [davidwilliams@fico.com];Tony Lee [tonylee@fico.com];Cathy Anderson [cathyanderson@fico.com];ML_Dept_Contracts_Admin istration [ML_Dept_Contracts_Administration@fico.com];Toni Hammond [ToniHammond@fico.com];Dawn Davis [dawndavis@fico.com];Samantha Do [samanthado@fico.com];ML_Dist_Contract_ProfSvcs [ML_Dist_Contract_ProfSvcs@fico.com];Mike Sawyer [MikeSawyer@fico.com] | |
| 701 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 1/8/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 702 | Attachment to email reflecting confidential communications re Chubb | Work Product | 1/8/2016 | FICO | | |
| 703 | Attachment to email reflecting confidential communications re Chubb | Work Product | 1/8/2016 | FICO | | |
| 704 | Attachment to email reflecting confidential communications re Chubb | Work Product | 1/8/2016 | FICO | | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 705 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 1/19/2016 | FICO Admin [salessupport@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 706 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 1/25/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@fico.com] | |
| 707 | Draft attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/13/2016 | Tom Carretta | Chubb | |
| 708 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 1/25/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com] | |
| 709 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 1/26/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@fico.com] | |
| 710 | Draft attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/26/2016 | Tom Carretta | Chubb | |
| 711 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 1/26/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com] | |
| 712 | Draft attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/26/2016 | Tom Carretta | Chubb | |
| 713 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 1/27/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@fico.com] | |
| 714 | Draft attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/27/2016 | Tom Carretta | Chubb | |
| 715 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 1/27/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com] | |
| 716 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/2/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 717 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/2/2016 | FICO | | |
| 718 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/2/2016 | FICO | | |
| 719 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/4/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 720 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/4/2016 | FICO | | |
| 721 | Email to counsel for the purpose of obtaining legal advice re Chubb | Work Product | 2/8/2016 | Mike Sawyer [MikeSawyer@fico.com] | Dave Woods (US) [DaveRWoods@fico.com] | Bill Waid [BillWaid@fico.com];Russ Schreiber [RussSchreiber@fico.com] |
| 722 | Email to counsel for the purpose of obtaining legal advice re Chubb | Work Product | 2/9/2016 | Bob Shiflet [BobShiflet@fico.com | Russ Schreiber [RussSchreiber@fico.com] | Jason Keegan [JasonKeegan@fico.com] |
| 723 | Email to counsel for the purpose of obtaining legal advice re Chubb | Work Product | 2/18/2016 | Melissa Gebauer [MelissaGebauer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 724 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/18/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 725 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 2/19/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@fico.com] | |
| 726 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/19/2016 | FICO | | |
| 727 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 2/22/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com] | Wayne Huyard [WayneHuyard@fico.com];Bob Shiflet [BobShiflet@fico.com];Mike Sawyer [MikeSawyer@fico.com] |
| 728 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/22/2016 | Tom Carretta | Chubb | |
| 729 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/22/2016 | FICO | | |
| 730 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/22/2016 | Tom Carretta | Chubb | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 731 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/23/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 732 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/23/2016 | FICO | | |
| 733 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/25/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 734 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/25/2016 | FICO | | |
| 735 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 2/26/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 736 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/1/2016 | Bill Waid [BillWaid@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 737 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/1/2016 | FICO | | |
| 738 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/1/2016 | FICO | | |
| 739 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/2/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 740 | Draft attachment to email reflecting confidential communications re Chubb | Work Product | 3/2/2016 | Mike Sawyer | Chubb | |
| 741 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/2/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 742 | Draft attachment to email reflecting confidential communications re Chubb | Work Product | 3/2/2016 | Mike Sawyer | Chubb | |
| 743 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/2/2016 | FICO | | |
| 744 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/2/2016 | FICO | | |
| 745 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/2/2016 | Mike Sawyer [MikeSawyer@fico.com] | Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 746 | Draft attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/2/2016 | Mike Sawyer | Chubb | |
| 747 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/2/2016 | FICO | | |
| 748 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/2/2016 | FICO | | |
| 749 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/2/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 750 | Draft attachment to email reflecting confidential communications re Chubb | Work Product | 3/2/2016 | Mike Sawyer | Chubb | |
| 751 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/2/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@fico.com];Bill Waid [BillWaid@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 752 | Draft attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/2/2016 | Mike Sawyer | Chubb | |
| 753 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/2/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 754 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/2/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 755 | Draft attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/2/2016 | Mike Sawyer | Chubb | |
| 756 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/3/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 757 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/4/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com] | Bill Waid [BillWaid@fico.com] |
| 758 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/4/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 759 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/4/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 760 | Draft attachment to email reflecting confidential communications re Chubb | Work Product | 3/4/2016 | Mike Sawyer | Chubb | |
| 761 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/4/2016 | FICO | | |
| 762 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/4/2016 | Russell Schreiber [russell_schreiber@yahoo.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 763 | Draft attachment to email reflecting confidential communications re Chubb | Work Product | 3/4/2016 | Mike Sawyer | Chubb | |
| 764 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/5/2016 | Bill Waid [BillWaid@fico.com] | Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@fico.com] | |
| 765 | Draft attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/5/2016 | Mike Sawyer | Chubb | |
| 766 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/4/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 767 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/6/2016 | Bill Waid [BillWaid@fico.com] | Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@fico.com] | |
| 768 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/6/2016 | FICO | | |
| 769 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/6/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Bill Waid [BillWaid@fico.com];Russ Schreiber [RussSchreiber@fico.com] |
| 770 | Draft attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/6/2016 | Mike Sawyer | Chubb | |
| 771 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/6/2016 | FICO | | |
| 772 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/6/2016 | Chubb | | |
| 773 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/6/2016 | SEC | | |
| 774 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/6/2016 | Chubb | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 775 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/6/2016 | Chubb | | |
| 776 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/6/2016 | Chubb | | |
| 777 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/6/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com] |
| 778 | Draft attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/6/2016 | Mike Sawyer | Chubb | |
| 779 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/7/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com] |
| 780 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/25/2016 | FICO | | |
| 781 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/9/2016 | Bill Waid [BillWaid@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@fico.com];Tom Carretta [tomcarretta@fico.com] | |
| 782 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/9/2016 | Bill Waid [BillWaid@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@fico.com];Tom Carretta [tomcarretta@fico.com] | |
| 783 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/9/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com] |
| 784 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/9/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@fico.com] | Bill Waid [BillWaid@fico.com];Cathy Anderson [cathyanderson@fico.com] |
| 785 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/9/2016 | FICO | | |
| 786 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/9/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Bill Waid [BillWaid@fico.com];Cathy Anderson [cathyanderson@fico.com];Russ Schreiber [RussSchreiber@fico.com] |
| 787 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/9/2016 | FICO | | |
| 788 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/11/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 789 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/11/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com];Cathy Anderson [cathyanderson@fico.com] |
| 790 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/11/2016 | FICO | | |
| 791 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/11/2016 | FICO | | |
| 792 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/11/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 793 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/15/2016 | FICO | | |
| 794 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/15/2016 | Bill Waid [BillWaid@fico.com] | Mike Sawyer [MikeSawyer@fico.com];Russ Schreiber [RussSchreiber@fico.com];Tom Carretta [tomcarretta@fico.com] | |
| 795 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/15/2016 | FICO | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 796 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/15/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 797 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/15/2016 | FICO | | |
| 798 | Document reflecting confidential communications re Chubb | Work Product | 3/16/2016 | FICO | | |
| 799 | Document reflecting confidential communications re Chubb | Work Product | 3/17/2016 | FICO | | |
| 800 | Document reflecting confidential communications re Chubb | Work Product | 3/17/2016 | FICO | | |
| 801 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/17/2016 | Mike Sawyer [MikeSawyer@fico.com] | Bill Waid [BillWaid@fico.com];Russ Schreiber [RussSchreiber@fico.com] | |
| 802 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/17/2016 | FICO | | |
| 803 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/16/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 804 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/16/2016 | FICO | | |
| 805 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/18/2016 | FICO | | |
| 806 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/18/2016 | Mike Sawyer [MikeSawyer@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 807 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/18/2016 | FICO | | |
| 808 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/18/2016 | Bill Waid [BillWaid@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 809 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/18/2016 | Mike Sawyer [MikeSawyer@fico.com] | Bill Waid [BillWaid@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 810 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/18/2016 | FICO | | |
| 811 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/17/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Cathy Anderson [cathyanderson@fico.com];Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com] |
| 812 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/17/2016 | FICO | | |
| 813 | Document reflecting confidential communications re Chubb | Work Product | 3/17/2016 | FICO | | |
| 814 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/18/2016 | Wayne Huyard [WayneHuyard@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@fico.com];Bill Waid [BillWaid@fico.com];Paul Malz [PaulMalz@fico.com] | |
| 815 | Draft attachment to email reflecting confidential communications re Chubb | Work Product | 3/2/2016 | Mike Sawyer | Chubb | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 816 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/18/2016 | FICO | | |
| 817 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/18/2016 | Mike Sawyer [MikeSawyer@fico.com] | Wayne Huyard [WayneHuyard@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 818 | Draft attachment to email reflecting confidential communications re Chubb | Work Product | 3/2/2016 | Mike Sawyer | Chubb | |
| 819 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/18/2016 | FICO | | |
| 820 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/18/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 821 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/18/2016 | FICO | | |
| 822 | Document reflecting confidential communications re Chubb | Work Product | 3/18/2016 | FICO | | |
| 823 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/18/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@fico.com] | |
| 824 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/18/2016 | FICO | | |
| 825 | Draft attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/27/2016 | Tom Carretta | Chubb | |
| 826 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/14/2016 | Chubb | | |
| 827 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 6/30/2006 | FICO | | |
| 828 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/18/2016 | Mike Sawyer [MikeSawyer@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com];Russ Schreiber [RussSchreiber@fico.com] | Jeffrey Mathias [JeffreyMathias@fico.com];Melissa Gebauer [MelissaGebauer@fico.com] |
| 829 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/20/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 830 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/20/2016 | FICO | | |
| 831 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/21/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com] | Tom Carretta [tomcarretta@fico.com] |
| 832 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/21/2016 | Mike Sawyer [MikeSawyer@fico.com] | Wayne Huyard [WayneHuyard@fico.com];Russ Schreiber [RussSchreiber@fico.com] | Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com] |
| 833 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/21/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 834 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/21/2016 | FICO | | |
| 835 | Document reflecting confidential communications re Chubb | Work Product | 3/21/2016 | FICO | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|-----|-------------|-------------------|------|------|-----|-----|
| 836 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/22/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 837 | Draft attachment to email reflecting confidential communications re Chubb | Work Product | 3/22/2016 | Mike Sawyer | Chubb | |
| 838 | Document reflecting confidential communications re Chubb | Work Product | 3/23/2016 | FICO | | |
| 839 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/22/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 840 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/22/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 841 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Bill Waid [BillWaid@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com];Tom Carretta [tomcarretta@fico.com] |
| 842 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com];Cathy Anderson [cathyanderson@fico.com] |
| 843 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 844 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/23/2016 | fico@mobileapproval.bigmachines.com | Russ Schreiber [RussSchreiber@fico.com] | |
| 845 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Mike Sawyer [MikeSawyer@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Melissa Gebauer [MelissaGebauer@fico.com];Jeffrey Mathias [JeffreyMathias@fico.com] |
| 846 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 847 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Mike Sawyer [MikeSawyer@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com];Russ Schreiber [RussSchreiber@fico.com] | Jeffrey Mathias [JeffreyMathias@fico.com];Melissa Gebauer [MelissaGebauer@fico.com];Cathy Anderson [cathyanderson@fico.com] |
| 848 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@fico.com];Bill Waid [BillWaid@fico.com];Russ Schreiber [RussSchreiber@fico.com] | Cathy Anderson [cathyanderson@fico.com] |
| 849 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 850 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 851 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com] | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 852 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Mike Sawyer [MikeSawyer@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com];Cathy Anderson [cathyanderson@fico.com];Melissa Gebauer [MelissaGebauer@fico.com];Jeffrey Mathias [JeffreyMathias@fico.com] |
| 853 | Attachment to email reflecting confidential communcations re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 854 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/23/2016 | Bob Shiflet [BobShiflet@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com];Bill Waid [BillWaid@fico.com] |
| 855 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@fico.com];Bill Waid [BillWaid@fico.com] | |
| 856 | Attachment to email reflecting confidential communcations re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 857 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com];Cathy Anderson [cathyanderson@fico.com];Melissa Gebauer [MelissaGebauer@fico.com];Jeffrey Mathias [JeffreyMathias@fico.com];Lauren Wilverding [LaurenMcConnell@fico.com] |
| 858 | Attachment to email reflecting confidential communcations re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 859 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Natasha Fowlin [NatashaFowlin@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | Bill Waid [BillWaid@fico.com];Bob Shiflet [BobShiflet@fico.com];Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com] |
| 860 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/23/2016 | Mark Payne [MarkPayne@fico.com] | Aaron Jaeger [aaronjaeger@fico.com];Bill Waid [BillWaid@fico.com];Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com];David Cox [DavidCox@fico.com];Paul Malz [PaulMalz@fico.com] |
| 861 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Will Lamers [willamers@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Chris Carpenter [ccarpenter@fico.com];Cecille Schutzmann-Barraca [CecilleSchutzmannBarraca@fico.com] |
| 862 | Attachment to email reflecting confidential communcations re Chubb | Attorney - Client; Work Product | 3/24/2016 | FICO | | |
| 863 | Document reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/24/2016 | FICO | | |
| 864 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 865 | Attachment to email reflecting confidential communcations re Chubb | Attorney - Client; Work Product | 3/24/2016 | FICO | | |
| 866 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/24/2016 | Mike Sawyer [MikeSawyer@fico.com] | Melissa Gebauer [MelissaGebauer@fico.com] | Jeffrey Mathias [JeffreyMathias@fico.com];Russ Schreiber [RussSchreiber@fico.com] |
| 867 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 868 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Mike Sawyer [MikeSawyer@fico.com] | Wayne Huyard [WayneHuyard@fico.com];Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 869 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com] |
| 870 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Mike Sawyer [MikeSawyer@fico.com] | Bill Waid [BillWaid@fico.com] | Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com] |
| 871 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/28/2016 | Tom Carretta [tomcarretta@fico.com] | Bill Waid [BillWaid@fico.com];Wayne Huyard [WayneHuyard@fico.com];Mark Scadina [MarkScadina@fico.com] | Jessicah Picard [JessicahPicard@fico.com];Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@fico.com] |
| 872 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/28/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@fico.com];Russ Schreiber [RussSchreiber@fico.com] | |
| 873 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/28/2016 | FICO | | |
| 874 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/28/2016 | FICO | | |
| 875 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/29/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 876 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/29/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 877 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/29/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 878 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/29/2016 | FICO | | |
| 879 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/29/2016 | FICO | | |
| 880 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/29/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 881 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/29/2016 | FICO | | |
| 882 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/30/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@fico.com] | |
| 883 | Draft attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/30/2016 | Tom Carretta | Chubb | |
| 884 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/31/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 885 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/31/2016 | FICO | | |
| 886 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/30/2016 | Tom Carretta [tomcarretta@fico.com] | Will Lansing [williamlansing@fico.com];Wayne Huyard [WayneHuyard@fico.com];Mark Scadina [MarkScadina@fico.com] | Bill Waid [BillWaid@fico.com];Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@fico.com];Jim Woodward [jimwoodward@fico.com] |
| 887 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/30/2016 | Tom Carretta | Chubb | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 888 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/31/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 889 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/30/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 890 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/30/2016 | FICO | | |
| 891 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/30/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com] |
| 892 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/31/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 893 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/31/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@fico.com];Russ Schreiber [RussSchreiber@fico.com];Jim Woodward [jimwoodward@fico.com];Paul Malz [PaulMalz@fico.com] | |
| 894 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/31/2016 | FICO | | |
| 895 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/31/2016 | FICO | | |
| 896 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/31/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 897 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/1/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 898 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 1/14/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com] | |
| 899 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/14/2016 | FICO | | |
| 900 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/14/2016 | FICO | | |
| 901 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/14/2016 | FICO | | |
| 902 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 1/14/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] |
| 903 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/14/2016 | FICO | | |
| 904 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/14/2016 | FICO | | |
| 905 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/14/2016 | FICO | | |
| 906 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 1/29/2016 | Russ Schreiber [RussSchreiber@fico.com] | Bill Waid [BillWaid@fico.com] | |
| 907 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/29/2016 | Tom Carretta [tomcarretta@fico.com] | Chubb | |
| 908 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 2/9/2016 | Russ Schreiber [RussSchreiber@fico.com] | Bob Shiflet [BobShiflet@fico.com] | Jason Keegan [JasonKeegan@fico.com] |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 909 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/23/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com] | |
| 910 | Draft attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/23/2016 | Tom Carretta [tomcarretta@fico.com] | Chubb | |
| 911 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/23/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | |
| 912 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/23/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com] | |
| 913 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/26/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | |
| 914 | Document reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/2/2016 | Mike Sawyer [MikeSawyer@fico.com] | Chubb | |
| 915 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/2/2016 | Russ Schreiber [RussSchreiber@fico.com] | Bill Waid [BillWaid@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@fico.com] |
| 916 | Draft attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/2/2016 | Mike Sawyer [MikeSawyer@fico.com] | Chubb | |
| 917 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/1/2016 | Russ Schreiber [RussSchreiber@fico.com] | Russell Schreiber (russell_schreiber@yahoo.com) [russell_schreiber@yahoo.com] | |
| 918 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/1/2016 | FICO | | |
| 919 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/4/2016 | Russ Schreiber [RussSchreiber@fico.com] | Schreiber Home [russnyc@live.com] | |
| 920 | Draft attachment to email reflecting confidential communications re Chubb | Work Product | 3/4/2016 | Mike Sawyer [MikeSawyer@fico.com] | Chubb | |
| 921 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/4/2016 | FICO | | |
| 922 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/6/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@fico.com] | Bill Waid [BillWaid@fico.com] |
| 923 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/9/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com];Anderson, Catherine Ann (Cathy) [CathyAnderson@fico.com];Mike Sawyer [MikeSawyer@fico.com];Bill Waid [BillWaid@fico.com] | |
| 924 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/9/2016 | FICO | | |
| 925 | Document reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/10/2016 | FICO | | |
| 926 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/11/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@fico.com] |
| 927 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/11/2016 | FICO | | |
| 928 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/15/2016 | Russ Schreiber [RussSchreiber@fico.com] | Bill Waid [BillWaid@fico.com] | Mike Sawyer [MikeSawyer@fico.com] |
| 929 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/15/2016 | FICO | | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 930 | Document reflecting confidential communications re Chubb | Work Product | 3/15/2016 | FICO | | |
| 931 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/15/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | Bill Waid [BillWaid@fico.com] |
| 932 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/15/2016 | FICO | | |
| 933 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/20/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | |
| 934 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/20/2016 | FICO | | |
| 935 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/20/2016 | Russ Schreiber [RussSchreiber@fico.com] | Bill Waid [BillWaid@fico.com];Wayne Huyard [WayneHuyard@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@fico.com] |
| 936 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/20/2016 | FICO | | |
| 937 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com];Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com] | |
| 938 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/27/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com];Bill Waid [BillWaid@fico.com] | |
| 939 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/29/2016 | Russ Schreiber [RussSchreiber@fico.com] | Wayne Huyard [WayneHuyard@fico.com];Jessicah Picard [JessicahPicard@fico.com];Bill Waid [BillWaid@fico.com] | |
| 940 | Document reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/8/2016 | Jim Woodward [jimwoodward@fico.com] | Tom Carretta [tomcarretta@fico.com] | Carrie Stangler |
| 941 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/8/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@fico.com] | |
| 942 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/8/2016 | FICO | | |
| 943 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/17/2015 | Russ Schreiber [RussSchreiber@fico.com] | fico@mobileapproval.bigmachines.com | Mike Sawyer [MikeSawyer@fico.com] |
| 944 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/16/2015 | Sandra McDonald [SandraMcDonald@fico.com] | Mike Sawyer [MikeSawyer@fico.com];Cathy Anderson [cathyanderson@fico.com] | Jeffrey Steelhammer [JeffreySteelhammer@fico.com];Brian Sauk [BrianSauk@fico.com];Keith Berkland [keithberkland@fico.com] |
| 945 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/16/2015 | FICO | | |
| 946 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/16/2015 | FICO | | |
| 947 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/16/2015 | Sandra McDonald [SandraMcDonald@fico.com] | Mike Sawyer [MikeSawyer@fico.com];Keith Berkland [keithberkland@fico.com];Don Tallo [DonTallo@fico.com];Brian Sauk [BrianSauk@fico.com] | Jeffrey Steelhammer [JeffreySteelhammer@fico.com];Cathy Anderson [cathyanderson@fico.com] |
| 948 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/16/2015 | Don Tallo [DonTallo@fico.com] | Mike Sawyer [MikeSawyer@fico.com];Keith Berkland [keithberkland@fico.com];Sandra McDonald [SandraMcDonald@fico.com];Brian Sauk [BrianSauk@fico.com] | Jeffrey Steelhammer [JeffreySteelhammer@fico.com];Cathy Anderson [cathyanderson@fico.com] |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 949 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/16/2015 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Gaby Ruz [gabyruz@fico.com];Jeffrey Steelhammer [JeffreySteelhammer@fico.com] | |
| 950 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/16/2015 | FICO | | |
| 951 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/17/2015 | Cathy Anderson [cathyanderson@fico.com] | Steve Borcich [SteveBorcich@fico.com] | |
| 952 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/16/2015 | Mike Sawyer [MikeSawyer@fico.com] | Cathy Anderson [cathyanderson@fico.com];Keith Berkland [keithberkland@fico.com];Sandra McDonald [SandraMcDonald@fico.com];Don Tallo [DonTallo@fico.com];Brian Sauk [BrianSauk@fico.com] | Jeffrey Steelhammer [JeffreySteelhammer@fico.com] |
| 953 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/16/2015 | Russ Schreiber [RussSchreiber@fico.com] | fico@mobileapproval.bigmachines.com | Mike Sawyer [MikeSawyer@fico.com] |
| 954 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/16/2015 | Mike Sawyer [MikeSawyer@fico.com] | Cathy Anderson [cathyanderson@fico.com] | |
| 955 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/16/2015 | Mike Sawyer [MikeSawyer@fico.com] | Cathy Anderson [cathyanderson@fico.com] | |
| 956 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/16/2015 | Don Tallo [dontallo@fico.com] | Mike Sawyer [mikesawyer@fico.com];Keith Berkland [keithberkland@fico.com];Sandra McDonald [sandramcdonald@fico.com];Brian Sauk [briansauk@fico.com] | Jeffrey Steelhammer [jeffreysteelhammer@fico.com];Cathy Anderson [cathyanderson@fico.com] |
| 957 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/16/2015 | Mike Sawyer [MikeSawyer@fico.com] | Cathy Anderson [cathyanderson@fico.com] | |
| 958 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/16/2015 | legalservices@fico.com | Cathy Anderson [cathyanderson@fico.com] Mike Sawyer [MikeSawyer@fico.com] | |
| 959 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/16/2015 | FICO | | |
| 960 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/16/2015 | Mike Sawyer [MikeSawyer@fico.com] | Keith Berkland [keithberkland@fico.com];Sandra McDonald [sandramcdonald@fico.com];Don Tallo [dontallo@fico.com];Brian Sauk [briansauk@fico.com] | Jeffrey Steelhammer [jeffreysteelhammer@fico.com];Cathy Anderson [cathyanderson@fico.com] |
| 961 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/16/2015 | FICO | | |
| 962 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/16/2015 | Sandra McDonald [sandramcdonald@fico.com] | Mike Sawyer [mikesawyer@fico.com];Keith Berkland [keithberkland@fico.com];Don Tallo [dontallo@fico.com];Brian Sauk [briansauk@fico.com] | Jeffrey Steelhammer [jeffreysteelhammer@fico.com];Cathy Anderson [cathyanderson@fico.com] |
| 963 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/28/2015 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 964 | Email attachment reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/28/2015 | Sandra McDonald [SandraMcDonald@fico.com] | Ben Williams [BenWilliams@fico.com];Marlene Zimmerling [MarleneZimmerling@fico.com];George LeBlanc [GeorgeLeBlanc@fico.com] | Jeffrey Steelhammer [JeffreySteelhammer@fico.com];Brian Sauk [BrianSauk@fico.com];Sandra McDonald [SandraMcDonald@fico.com] |
| 965 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/28/2015 | FICO | | |
| 966 | Email attachment reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/28/2015 | Sandra McDonald [SandraMcDonald@fico.com] | Steve Borcich [SteveBorcich@fico.com];Michael Thompson [MichaelThompson@fico.com];Jeremy Russell [jeremyrussell@fico.com];Ram Anantha [RamAnantha@fico.com];Loring Millin [loringmillin@fico.com];Pete Meren [PeteMeren@fico.com] | Brian Sauk [BrianSauk@fico.com];Sandra McDonald [SandraMcDonald@fico.com];Ben Williams [BenWilliams@fico.com];Jeffrey Steelhammer [JeffreySteelhammer@fico.com];John Cho [JohnCho@fico.com] |
| 967 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/28/2015 | FICO | | |
| 968 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/28/2015 | contractsdesk@fico.com | contractsdesk@fico.com;cathyanderson@fico.com;mike sawyer@fico.com | |
| 969 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/28/2015 | FICO | | |
| 970 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/28/2015 | FICO | | |
| 971 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/28/2015 | Cathy Anderson [cathyanderson@fico.com] | contractsdesk@fico.com; cathyanderson@fico.com; mikesawyer@fico.com | |
| 972 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/28/2015 | FICO | | |
| 973 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/28/2015 | FICO | | |
| 974 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/29/2015 | legalservices@fico.com | Cathy Anderson [cathyanderson@fico.com] Mike Sawyer [MikeSawyer@fico.com] | |
| 975 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/28/2015 | Ben Williams [benwilliams@fico.com] | Russ Schreiber [russschreiber@fico.com];Mike Sawyer [mikesawyer@fico.com];George LeBlanc [georgeleblanc@fico.com];Marlene Zimmerling [marlenezimmerling@fico.com] | Steve Borcich [steveborcich@fico.com];Alan Wilson [alanwilson@fico.com];Michael Thompson [michaelthompson@fico.com];Loring Millin [loringmillin@fico.com];Sandra McDonald [sandramcdonald@fico.com];Brian Sauk [briansauk@fico.com] |
| 976 | Email attachment reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/28/2015 | Sandra McDonald [sandramcdonald@fico.com] | Ben Williams [benwilliams@fico.com];Marlene Zimmerling [marlenezimmerling@fico.com];George LeBlanc [georgeleblanc@fico.com] | Jeffrey Steelhammer [jeffreysteelhammer@fico.com];Brian Sauk [briansauk@fico.com];Sandra McDonald [sandramcdonald@fico.com] |
| 977 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/28/2015 | FICO | | |
| 978 | Email attachment reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/28/2015 | Sandra McDonald [sandramcdonald@fico.com] | Steve Borcich [steveborcich@fico.com];Michael Thompson [michaelthompson@fico.com];Jeremy Russell [jeremyrussell@fico.com];Ram Anantha [ramanantha@fico.com];Loring Millin [loringmillin@fico.com];Pete Meren [petemeren@fico.com] | Brian Sauk [briansauk@fico.com];Sandra McDonald [sandramcdonald@fico.com];Ben Williams [benwilliams@fico.com];Jeffrey Steelhammer [jeffreysteelhammer@fico.com];John Cho [johncho@fico.com] |
| 979 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/28/2015 | FICO | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 980 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/28/2015 | Mike Sawyer [mikesawyer@fico.com] | Russ Schreiber [russschreiber@fico.com] | |
| 981 | Email attachment reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/28/2015 | Sandra McDonald [sandramcdonald@fico.com] | Ben Williams [benwilliams@fico.com];Marlene Zimmerling [marlenezimmerling@fico.com];George LeBlanc [georgeleblanc@fico.com] | Jeffrey Steelhammer [jeffreysteelhammer@fico.com];Brian Sauk [briansauk@fico.com];Sandra McDonald [sandramcdonald@fico.com] |
| 982 | Email attachment reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/28/2015 | Sandra McDonald [sandramcdonald@fico.com] | Steve Borcich [steveborcich@fico.com];Michael Thompson [michaelthompson@fico.com];Jeremy Russell [jeremyrussell@fico.com];Ram Anantha [ramanantha@fico.com];Loring Millin [loringmillin@fico.com];Pete Meren [petemeren@fico.com] | Brian Sauk [briansauk@fico.com];Sandra McDonald [sandramcdonald@fico.com];Ben Williams [benwilliams@fico.com];Jeffrey Steelhammer [jeffreysteelhammer@fico.com];John Cho [johncho@fico.com] |
| 983 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/28/2015 | FICO | | |
| 984 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/28/2015 | FICO | | |
| 985 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 10/7/2015 | FICO | | |
| 986 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 10/7/2015 | FICO | | |
| 987 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 10/7/2015 | FICO | | |
| 988 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 10/7/2015 | FICO | | |
| 989 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 1/27/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com] | |
| 990 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 1/26/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com];Tom Carretta [tomcarretta@fico.com] | |
| 991 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 1/27/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com] | |
| 992 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 1/27/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@fico.com];Russ Schreiber [RussSchreiber@fico.com] | |
| 993 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 1/27/2016 | Tom Carretta [tomcarretta@fico03c@oexch025] | Kathya Dawe [kathyadawe@fico.com] | |
| 994 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/27/2016 | FICO | | |
| 995 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/27/2016 | Tom Carretta | | |
| 996 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/4/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 997 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/3/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 998 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/3/2016 | Mike Sawyer [MikeSawyer@fico.com] | emerheb@chubb.com | Russ Schreiber [RussSchreiber@fico.com] |
| 999 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/3/2016 | FICO | | |
| 1000 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/4/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com];Tom Carretta [tomcarretta@fico.com] | |
| 1001 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/3/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] |
| 1002 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 2/19/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@fico.com] | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1003 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/19/2016 | | | |
| 1004 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 2/5/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 1005 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/22/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@fico.com] |
| 1006 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 2/9/2016 | Russ Schreiber [RussSchreiber@fico.com] | Bob Shiflet [BobShiflet@fico.com] | Jason Keegan [JasonKeegan@fico.com] |
| 1007 | Attachment to email reflecting confidential communications re Chubb | Work Product | 2/16/2016 | FICO | | |
| 1008 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/18/2016 | Russ Schreiber [RussSchreiber@fico.com] | Suzanne Slavin [SuzanneSlavin@fico.com];Mike Sawyer [MikeSawyer@fico.com];Tom Carretta [tomcarretta@fico.com] | Contracts Desk [contractsdesk@fico.com] |
| 1009 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/20/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@fico.com] | |
| 1010 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/25/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com] | |
| 1011 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/25/2016 | Dave Woods (US) [DaveRWoods@fico.com] | Bill Waid [BillWaid@fico.com] | |
| 1012 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/23/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com] | |
| 1013 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/22/2016 | Tom Carretta | | |
| 1014 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/25/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com] | |
| 1015 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/25/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com] | |
| 1016 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/9/2016 | Cathy Anderson [cathyanderson@fico.com] | Tom Carretta [tomcarretta@fico.com] | |
| 1017 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/9/2016 | FICO | | |
| 1018 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/9/2016 | FICO | | |
| 1019 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/9/2016 | FICO | | |
| 1020 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/8/2016 | Manuel Hoffmann [ManuelHoffmann@fico.com] | Stuart Wells [StuartWells@fico.com];Bill Waid [BillWaid@fico.com] | Dave Lightfoot [dlightfoot@fico.com] |
| 1021 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/3/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|-----|-------------|-------------------|------|------|-----|-----|
| 1022 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/10/2016 | Stuart Wells [StuartWells@fico.com] | Bill Waid [BillWaid@fico.com];Manuel Hoffmann [ManuelHoffmann@fico.com];Dave Lightfoot [dlightfoot@fico.com] | |
| 1023 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/9/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com] |
| 1024 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/5/2016 | Bill Waid [BillWaid@fico.com] | Tom Carretta [tomcarretta@fico.com];Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@fico.com] | |
| 1025 | Draft Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/5/2016 | Mike Sawyer | Chubb | |
| 1026 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/10/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Bill Waid [BillWaid@fico.com];Russ Schreiber [RussSchreiber@fico.com];Cathy Anderson [cathyanderson@fico.com] |
| 1027 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/10/2016 | FICO | | |
| 1028 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/6/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com];Tom Carretta [tomcarretta@fico.com] | Bill Waid [BillWaid@fico.com] |
| 1029 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/4/2016 | Russ Schreiber [RussSchreiber@fico.com] | Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@fico.com] |
| 1030 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/8/2016 | Dave Woods (US) [DaveRWoods@fico.com] | Bill Waid [BillWaid@fico.com] | |
| 1031 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/6/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com];Tom Carretta [tomcarretta@fico.com] | Bill Waid [BillWaid@fico.com] |
| 1032 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/11/2016 | Tom Carretta [tomcarretta@fico.com] | Cathy Anderson [cathyanderson@fico.com] | |
| 1033 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/11/2016 | FICO | | |
| 1034 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/9/2016 | Dave Woods (US) [DaveRWoods@fico.com] | Bill Waid [BillWaid@fico.com] | |
| 1035 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/4/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | |
| 1036 | Draft Attachment to email reflecting confidential communications re Chubb | Work Product | 3/4/2016 | Mike Sawyer | | |
| 1037 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/4/2016 | Russ Schreiber [RussSchreiber@fico.com] | Schreiber Home [russnyc@live.com] | |
| 1038 | Draft Attachment to email reflecting confidential communications re Chubb | Work Product | 3/5/2016 | Mike Sawyer | | |
| 1039 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/4/2016 | FICO | | |
| 1040 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/4/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 1041 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/25/2016 | Mark Scadina [MarkScadina@fico.com] | Tom Carretta [tomcarretta@fico.com] | Mark Scadina [MarkScadina@fico.com] |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1042 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/17/2016 | Lauren Wilverding [LaurenMcConnell@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | Melissa Gebauer [MelissaGebauer@fico.com];Jeffrey Mathias [JeffreyMathias@fico.com];Shalan Rasquinha [ShalanRasquinha@fico.com];Russ Schreiber [RussSchreiber@fico.com] |
| 1043 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/11/2016 | Cathy Anderson [cathyanderson@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@fico.com] | |
| 1044 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/11/2016 | FICO | | |
| 1045 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/11/2016 | FICO | | |
| 1046 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/18/2016 | Lauren Wilverding [LaurenMcConnell@fico.com] | Bill Waid [BillWaid@fico.com] | |
| 1047 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/29/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 1048 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/18/2016 | Mike Sawyer [MikeSawyer@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 1049 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/18/2016 | FICO | | |
| 1050 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/20/2016 | Russ Schreiber [RussSchreiber@fico.com] | Bill Waid [BillWaid@fico.com];Wayne Huyard [WayneHuyard@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@fico.com] |
| 1051 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/20/2016 | FICO | | |
| 1052 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/18/2016 | Lauren Wilverding [LaurenMcConnell@fico.com] | Gaby Ruz [gabyruz@fico.com];Paul Malz [PaulMalz@fico.com];Nick Oriti [NickOriti@fico.com];Oliver Vander Horn [OliverVanderHorn@fico.com] | |
| 1053 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/18/2016 | Mark Scadina [MarkScadina@fico.com] | Tom Carretta [tomcarretta@fico.com] | |
| 1054 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/29/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | |
| 1055 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/18/2016 | Bill Waid [BillWaid@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com] | |
| 1056 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/25/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com];Bill Waid [BillWaid@fico.com] | Tom Carretta [tomcarretta@fico.com] |
| 1057 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com];Lauren Wilverding [LaurenMcConnell@fico.com] | Melissa Gebauer [MelissaGebauer@fico.com];Cathy Anderson [cathyanderson@fico.com];Jeffrey Mathias [JeffreyMathias@fico.com] |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1058 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com];Cathy Anderson [cathyanderson@fico.com];Melissa Gebauer [MelissaGebauer@fico.com];Jeffrey Mathias [JeffreyMathias@fico.com];Lauren Wilverding [LaurenMcConnell@fico.com] |
| 1059 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 1060 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/18/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 1061 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Mike Sawyer [MikeSawyer@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com];Cathy Anderson [cathyanderson@fico.com];Melissa Gebauer [MelissaGebauer@fico.com];Jeffrey Mathias [JeffreyMathias@fico.com] |
| 1062 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 1063 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/23/2016 | Russ Schreiber [RussSchreiber@fico.com] | fico@mobileapproval.bigmachines.com | Mike Sawyer [MikeSawyer@fico.com] |
| 1064 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Mike Sawyer [MikeSawyer@fico.com] | Will Lamers [willlamers@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Tom Carretta [tomcarretta@fico.com];Chris Carpenter [ccarpenter@fico.com];Cecille Schutzmann-Barraca [CecilleSchutzmannBarraca@fico.com] |
| 1065 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Cathy Anderson [cathyanderson@fico.com] | Tom Carretta [tomcarretta@fico.com] | |
| 1066 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 1067 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 1068 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@fico.com];Bill Waid [BillWaid@fico.com];Russ Schreiber [RussSchreiber@fico.com] | Cathy Anderson [cathyanderson@fico.com] |
| 1069 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 1070 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 1071 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/22/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | |
| 1072 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/18/2016 | Tom Carretta [tomcarretta@fico.com] | Mark Scadina [MarkScadina@fico.com] | |
| 1073 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/18/2016 | FICO | | |
| 1074 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com];Bill Waid [BillWaid@fico.com] | Tom Carretta [tomcarretta@fico.com] |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1075 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com] |
| 1076 | Email to counsel for the purpose of obtaining legal advice Chubb | Attorney - Client; Work Product | 3/23/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com];Cathy Anderson [cathyanderson@fico.com] |
| 1077 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 1078 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/25/2016 | Tom Carretta [tomcarretta@fico.com] | Mark Scadina [MarkScadina@fico.com] | |
| 1079 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/25/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com] | Tom Carretta [tomcarretta@fico.com] |
| 1080 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/25/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 1081 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/25/2016 | FICO | | |
| 1082 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/21/2016 | Mike Sawyer [MikeSawyer@fico.com] | Wayne Huyard [WayneHuyard@fico.com];Russ Schreiber [RussSchreiber@fico.com] | Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com] |
| 1083 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Cathy Anderson [cathyanderson@fico.com] | Tom Carretta [tomcarretta@fico.com] | |
| 1084 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 1085 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 1086 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com];Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com] | |
| 1087 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Russ Schreiber [RussSchreiber@fico.com] | Bob Shiflet [BobShiflet@fico.com];Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@fico.com];Bill Waid [BillWaid@fico.com] |
| 1088 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/22/2016 | Jeremy Chen [jeremychen@fico.com] | Manuel Hoffmann [ManuelHoffmann@fico.com];Andy Flint [AndyFlint@fico.com];Jean-Luc Marce [jean-lucmarce@fico.com] | Dave Woods (US) [DaveRWoods@fico.com];Bill Waid [BillWaid@fico.com];Jack Kariniemi [JackKariniemi@fico.com] |
| 1089 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Mike Sawyer [MikeSawyer@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Melissa Gebauer [MelissaGebauer@fico.com];Jeffrey Mathias [JeffreyMathias@fico.com] |
| 1090 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 1091 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/23/2016 | Mike Sawyer [MikeSawyer@fico.com] | Bill Waid [BillWaid@fico.com];Russ Schreiber [RussSchreiber@fico.com] | Bob Shiflet [BobShiflet@fico.com] |
| 1092 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/31/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 1093 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/31/2016 | Russ Schreiber [RussSchreiber@fico.com] | Tom Carretta [tomcarretta@fico.com] | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1094 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/30/2016 | Tom Carretta | Andrew Hopp [andrew.hopp@chubb.com] | |
| 1095 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/22/2016 | Manuel Hoffmann [ManuelHoffmann@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com];Oliver Vander Horn [OliverVanderHorn@fico.com];Bill Waid [BillWaid@fico.com];Jeremy Chen [jeremychen@fico.com] | Paul Malz [PaulMalz@fico.com];Nick Oriti [NickOriti@fico.com];Gaby Ruz [gabyruz@fico.com];Jeffrey Mathias [JeffreyMathias@fico.com];Melissa Gebauer [MelissaGebauer@fico.com];Dave Lightfoot [dlightfoot@fico.com] |
| 1096 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/18/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@fico.com] | |
| 1097 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/18/2016 | FICO | | |
| 1098 | Draft Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/27/2016 | Tom Carretta | | |
| 1099 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/14/2016 | | | |
| 1100 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 6/30/2006 | FICO | | |
| 1101 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/18/2016 | Lauren Wilverding [LaurenMcConnell@fico.com] | Bill Waid [BillWaid@fico.com] | |
| 1102 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/18/2016 | FICO | | |
| 1103 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/29/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 1104 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/29/2016 | FICO | | |
| 1105 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/31/2016 | Chris Carpenter [ccarpenter@fico.com] | Will Lamers [willlamers@fico.com];Tom Carretta [tomcarretta@fico.com] | ML_Product_Fulfillment [ML_Product_Fulfillment@fico.com] |
| 1106 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/31/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 1107 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/31/2016 | FICO | | |
| 1108 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/31/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 1109 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/31/2016 | Jim Woodward [jimwoodward@fico.com] | Tom Carretta [tomcarretta@fico.com] | |
| 1110 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/31/2016 | FICO | | |
| 1111 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/6/2016 | Jim Woodward [jimwoodward@fico.com] | Tom Carretta [tomcarretta@fico.com] | |
| 1112 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/31/2016 | Vidya Chava [VidyaChava@fico.com] | Chris Ivey [ChrisIvey@fico.com];Chris Carpenter [ccarpenter@fico.com] | Charlotte Plummer [cplummer@fico.com];Will Lamers [willlamers@fico.com] |
| 1113 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/29/2016 | Mark Scadina [MarkScadina@fico.com] | Will Lansing [williamlansing@fico.com] | |
| 1114 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/29/2016 | FICO | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1115 | Draft Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/29/2016 | Tom Carretta | | |
| 1116 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/29/2016 | | | |
| 1117 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/29/2016 | FICO | | |
| 1118 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/6/2016 | Tom Carretta [tomcarretta@fico.com] | Allen Hinderaker [AHinderaker@merchantgould.com] | Jim Woodward [jimwoodward@fico.com] |
| 1119 | Email attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/6/2016 | Paul Swyny [paulswyny@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com];Jim Woodward [jimwoodward@fico.com] |
| 1120 | Attachment reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/6/2016 | Paul Swyny [paulswyny@fico.com] | Imran Aziz [Imran.Aziz@dws.com.au] | |
| 1121 | Email attachment reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/6/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com] | Tom Carretta [tomcarretta@fico.com] |
| 1122 | Email attachment to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/6/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 1123 | Attachment reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/6/2016 | Mike Sawyer [MikeSawyer@fico.com] | emerheb@chubb.com | Russ Schreiber [RussSchreiber@fico.com] |
| 1124 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/27/2016 | FICO | | |
| 1125 | Attachment reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/6/2016 | Mike Sawyer [MikeSawyer@fico.com] | Pawloski, Tamra A [tpawloski@chubb.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 1126 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/27/2016 | Tom Carretta | Joseph Wayland | |
| 1127 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/6/2016 | FICO | | |
| 1128 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/6/2016 | FICO | | |
| 1129 | Attachment reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/6/2016 | FICO | | |
| 1130 | Email attachment to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/6/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 1131 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/2/2016 | Mike Sawyer | Tamra Pawloski | |
| 1132 | Email attachment reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/6/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com];Tom Carretta [tomcarretta@fico.com] | |
| 1133 | Email attachment to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/6/2016 | Will Lamers [willlamers@fico.com] | Tom Carretta [tomcarretta@fico.com];Chris Carpenter [ccarpenter@fico.com] | ML_Product_Fulfillment [ML_Product_Fulfillment@fico.com] |
| 1134 | Email attachment to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/6/2016 | Chris Carpenter [ccarpenter@fico.com] | Tom Carretta [tomcarretta@fico.com] | |
| 1135 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/30/2016 | GlobalScanNX@fico.com | Tom Carretta [tomcarretta@fico.com] | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1136 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/30/2016 | Tom Carretta | Andrew Hopp [andrew.hopp@chubb.com] | |
| 1137 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/30/2016 | Jim Woodward [jimwoodward@fico.com] | Mark Scadina [MarkScadina@fico.com];Tom Carretta [tomcarretta@fico.com] | |
| 1138 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/30/2016 | Tom Carretta | | |
| 1139 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/7/2016 | Mark Scadina [MarkScadina@fico.com] | Jim Woodward [jimwoodward@fico.com] | Tom Carretta [tomcarretta@fico.com] |
| 1140 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/30/2016 | Mark Scadina [MarkScadina@fico.com] | Tom Carretta [tomcarretta@fico.com];Jim Woodward [jimwoodward@fico.com] | Mark Scadina [MarkScadina@fico.com] |
| 1141 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/30/2016 | Tom Carretta | | |
| 1142 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/5/2016 | Jim Woodward [jimwoodward@fico.com] | Allen Hinderaker [AHinderaker@merchantgould.com] | Tom Carretta [tomcarretta@fico.com];Michael Erbele [MErbele@MerchantGould.com];John T. Winemiller [JWinemiller@merchantgould.com] |
| 1143 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/5/2016 | Allen Hinderaker [AHinderaker@merchantgould.com] | Carrie Stangler [carriestangler@fico.com] | Tom Carretta [tomcarretta@fico.com];Jim Woodward [jimwoodward@fico.com];Debbie Anderson [debbieanderson@fico.com] |
| 1144 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/30/2016 | Leslie Charney [lesliecharney@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 1145 | Email to counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [mikesawyer@fico.com];Bill Waid [billwaid@fico.com];Russ Schreiber [russschreiber@fico.com] | Cathy Anderson [cathyanderson@fico.com] |
| 1146 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 1147 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 1148 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Mike Sawyer [mikesawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [russschreiber@fico.com];Bill Waid [billwaid@fico.com];Cathy Anderson [cathyanderson@fico.com] |
| 1149 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 1150 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/31/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [mikesawyer@fico.com];Russ Schreiber [russschreiber@fico.com];Jim Woodward [jimwoodward@fico.com];Paul Malz [paulmalz@fico.com] | |
| 1151 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/31/2016 | FICO | | |
| 1152 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/31/2016 | FICO | | |
| 1153 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/29/2016 | Russ Schreiber [russschreiber@fico.com] | Mike Sawyer [mikesawyer@fico.com] | |
| 1154 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/7/2016 | Allen Hinderaker [AHinderaker@merchantgould.com] | Tom Carretta [tomcarretta@fico.com] | Jim Woodward [jimwoodward@fico.com] |
| 1155 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 4/7/2016 | Chris Ivey [ChrisIvey@fico.com] | Vidya Chava [VidyaChava@fico.com];Akanksha Rajput [AkankshaRajput@fico.com] | ML_SupportLeaders [ML_SupportLeaders@fico.com] |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1156 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/5/2016 | Allen Hinderaker [AHinderaker@merchantgould.com] | Jim Woodward [jimwoodward@fico.com] | Tom Carretta [tomcarretta@fico.com];Michael Erbele [MErbele@MerchantGould.com];John T. Winemiller [JWinemiller@merchantgould.com] |
| 1157 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/22/2016 | Mike Sawyer [mikesawyer@fico7bb@oexch025] | Tom Carretta [tomcarretta@fico.com] | |
| 1158 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/18/2016 | Cathy Anderson [cathyanderson@fico.com] | Mike Sawyer [mikesawyer@fico.com] | |
| 1159 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/18/2016 | FICO | | |
| 1160 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/18/2016 | Mike Sawyer [mikesawyer@fico7bb@oexch025] | Lauren Wilverding [laurenmcconnell@fico.com] | Russ Schreiber [russschreiber@fico.com] |
| 1161 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/18/2016 | FICO | | |
| 1162 | Email from counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/11/2016 | Allen Hinderaker [AHinderaker@merchantgould.com] | Tom Carretta [tomcarretta@fico.com] | Jim Woodward [jimwoodward@fico.com] |
| 1163 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/11/2016 | Allen Hinderaker [AHinderaker@merchantgould.com] | Tom Carretta [tomcarretta@fico.com] | |
| 1164 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/21/2016 | Mike Sawyer [mikesawyer@fico7bb@oexch025] | Tom Carretta [tomcarretta@fico.com] | |
| 1165 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/6/2016 | Tom Carretta [tomcarretta@fico03c@oexch025] | Allen Hinderaker [ahinderaker@merchantgould.com] | Jim Woodward [jimwoodward@fico.com] |
| 1166 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/6/2016 | Mike Sawyer [mikesawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [russschreiber@fico.com] |
| 1167 | Attachment to email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/6/2016 | Mike Sawyer [mikesawyer@fico7bb@oexch025] | emerheb@chubb.com | Russ Schreiber [russschreiber@fico.com] |
| 1168 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/6/2016 | Tom Carretta | Joseph Wayland | |
| 1169 | Attachment Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/6/2016 | Mike Sawyer [mikesawyer@fico.com] | Pawloski, Tamra A [tpawloski@chubb.com] | Russ Schreiber [russschreiber@fico.com] |
| 1170 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/6/2016 | FICO | | |
| 1171 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/6/2016 | FICO | | |
| 1172 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/27/2016 | Tom Carretta | Joseph Wayland | |
| 1173 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/6/2016 | FICO | | |
| 1174 | Attachment reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/6/2016 | Paul Swyny [paulswyny@fico.com] | Imran Aziz [imran.aziz@dws.com.au] | |
| 1175 | Email attachment reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/6/2016 | Mike Sawyer [mikesawyer@fico.com] | Russ Schreiber [russschreiber@fico.com];Bill Waid [billwaid@fico.com] | Tom Carretta [tomcarretta@fico.com] |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1176 | Email attachment to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/6/2016 | Chris Carpenter [ccarpenter@fico.com] | Tom Carretta [tomcarretta@fico.com] | |
| 1177 | Email attachment reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/6/2016 | Mike Sawyer [mikesawyer@fico.com] | Russ Schreiber [russschreiber@fico.com];Bill Waid [billwaid@fico.com];Tom Carretta [tomcarretta@fico.com] | |
| 1178 | Email attachment to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/6/2016 | Will Lamers [willlamers@fico.com] | Tom Carretta [tomcarretta@fico.com];Chris Carpenter [ccarpenter@fico.com] | ML_Product_Fulfillment [ml_product_fulfillment@fico.com] |
| 1179 | Email attachment to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/6/2016 | Mike Sawyer [mikesawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [russschreiber@fico.com] |
| 1180 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/2/2016 | Tom Carretta | Chubb | |
| 1181 | Email attachment reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/6/2016 | Paul Swyny [paulswyny@fico.com] | Russ Schreiber [russschreiber@fico.com];Mike Sawyer [mikesawyer@fico.com] | Tom Carretta [tomcarretta@fico.com];Jim Woodward [jimwoodward@fico.com] |
| 1182 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/31/2016 | Jim Woodward [jimwoodward@fico.com] | Tom Carretta [tomcarretta@fico.com] | |
| 1183 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/31/2016 | FICO | | |
| 1184 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/8/2016 | Emily Perhach [emilyperhach@fico.com] | Tom Carretta [tomcarretta@fico.com] | |
| 1185 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/18/2016 | Tom Carretta [tomcarretta@fico03c@oexch025] | Mark Scadina [markscadina@fico.com] | |
| 1186 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/27/2016 | Tom Carretta | Chubb | |
| 1187 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/18/2016 | FICO | | |
| 1188 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 6/30/2006 | FICO | | |
| 1189 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/14/2016 | Chubb | | |
| 1190 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/4/2016 | Debbie Anderson [debbieanderson@fico.com] | Jim Woodward [jimwoodward@fico.com];Allen Hinderaker [ahinderaker@merchantgould.com] | Tom Carretta [tomcarretta@fico.com];Carrie Stangler [carriestangler@fico.com] |
| 1191 | Attachment email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/4/2016 | Tom Carretta [tomcarretta@fico.com] | Debbie Anderson [debbieanderson@fico.com] | |
| 1192 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/17/2016 | Andrew Hopp | Tom Carretta | |
| 1193 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/4/2016 | Tom Carretta [tomcarretta@fico.com] | Debbie Anderson [debbieanderson@fico.com] | |
| 1194 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/4/2016 | Tom Carretta [tomcarretta@fico.com] | Debbie Anderson [debbieanderson@fico.com] | |
| 1195 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/4/2016 | Tom Carretta [tomcarretta@fico.com] | Debbie Anderson [debbieanderson@fico.com] | |
| 1196 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/5/2016 | Allen Hinderaker [ahinderaker@merchantgould.com] | Carrie Stangler [carriestangler@fico.com] | Tom Carretta [tomcarretta@fico.com];Jim Woodward [jimwoodward@fico.com];Debbie Anderson [debbieanderson@fico.com] |
| 1197 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/21/2016 | Tom Carretta [tomcarretta@fico03c@oexch025] | Mark Scadina [markscadina@fico.com] | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1198 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/5/2016 | Jim Woodward [jimwoodward@fico.com] | Allen Hinderaker [ahinderaker@merchantgould.com] | Tom Carretta [tomcarretta@fico.com];Michael Erbele [merbele@merchantgould.com];John T. Winemiller [jwinemiller@merchantgould.com] |
| 1199 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/8/2016 | Russ Schreiber [russschreiber@fico391@oexch025] | Carrie Stangler [carriestangler@fico.com] | |
| 1200 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/30/2016 | Tom Carretta [tomcarretta@fico03c@oexch025] | Mark Scadina [markscadina@fico.com];Jim Woodward [jimwoodward@fico.com] | |
| 1201 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/5/2016 | Tom Carretta [tomcarretta@fico03c@oexch025] | Mark Scadina [markscadina@fico.com];Jim Woodward [jimwoodward@fico.com] | |
| 1202 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/11/2016 | Tom Carretta [tomcarretta@fico03c@oexch025] | Allen Hinderaker [ahinderaker@merchantgould.com] | Jim Woodward [jimwoodward@fico.com] |
| 1203 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 6/9/2006 | FICO | | |
| 1204 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/18/2016 | Mark Scadina [markscadina@fico.com] | Tom Carretta [tomcarretta@fico.com] | |
| 1205 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/11/2016 | Allen Hinderaker [ahinderaker@merchantgould.com] | Tom Carretta [tomcarretta@fico.com] | |
| 1206 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/8/2016 | Emily Perhach [emilyperhach@fico.com] | Tom Carretta [tomcarretta@fico.com] | |
| 1207 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/8/2016 | FICO | | |
| 1208 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/8/2016 | FICO | | |
| 1209 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/8/2016 | FICO | | |
| 1210 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/8/2016 | FICO | | |
| 1211 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/8/2016 | FICO | | |
| 1212 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/8/2016 | FICO | | |
| 1213 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/8/2016 | FICO | | |
| 1214 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/8/2016 | FICO | | |
| 1215 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/8/2016 | FICO | | |
| 1216 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/8/2016 | FICO | | |
| 1217 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/8/2016 | FICO | | |
| 1218 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/8/2016 | FICO | | |
| 1219 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/8/2016 | FICO | | |
| 1220 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/8/2016 | FICO | | |
| 1221 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/8/2016 | FICO | | |
| 1222 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/8/2016 | FICO | | |
| 1223 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/8/2016 | FICO | | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1224 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/5/2016 | Carrie Stangler [carriestangler@fico.com] | Allen Hinderaker [ahinderaker@merchantgould.com] | Tom Carretta [tomcarretta@fico.com];Jim Woodward [jimwoodward@fico.com];Debbie Anderson [debbieanderson@fico.com] |
| 1225 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 11/20/2014 | FICO | | |
| 1226 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/1/2012 | FICO | | |
| 1227 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 2/4/2016 | Mike Sawyer [mikesawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [russschreiber@fico.com] |
| 1228 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/12/2016 | Tom Carretta [tomcarretta@fico.com] | Mark Scadina [MarkScadina@fico.com] | Jim Woodward [jimwoodward@fico.com] |
| 1229 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/12/2016 | Michael Erbele | Jim Woodward<br>Tom Carretta | |
| 1230 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Mike Sawyer [mikesawyer@fico.com] | Lauren Wilverding [laurenmcconnell@fico.com] | Russ Schreiber [russschreiber@fico.com];Melissa Gebauer [melissagebauer@fico.com];Jeffrey Mathias [jeffreymathias@fico.com] |
| 1231 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 1232 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/5/2016 | Russ Schreiber [russschreiber@fico391@oexch025] | Susie Sanchez [susiesanchez@fico.com] | |
| 1233 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/15/2016 | Emily Perhach [EmilyPerhach@fico.com] | Tom Carretta [tomcarretta@fico.com] | |
| 1234 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/18/2016 | Lauren Wilverding [laurenmcconnell@fico55a@oexch025] | Gaby Ruz [gabyruz@fico.com];Paul Malz [paulmalz@fico.com];Nick Oriti [nickoriti@fico.com];Oliver Vander Horn [olivervanderhorn@fico.com] | |
| 1235 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/18/2016 | Bill Waid [billwaid@fico.com] | Manuel Hoffmann [manuelhoffmann@fico.com] | Dave Woods (US) [daverwoods@fico.com] |
| 1236 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/29/2016 | Bill Waid [billwaid@fico.com] | Lauren Wilverding [laurenmcconnell@fico.com] | |
| 1237 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/29/2016 | Mark Scadina [markscadina@fico.com] | Will Lansing [williamlansing@fico.com] | |
| 1238 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 6/30/2006 | FICO | | |
| 1239 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/27/2016 | Tom Carretta | Chubb | |
| 1240 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/14/2016 | Chubb | | |
| 1241 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/29/2016 | FICO | | |
| 1242 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/23/2016 | Lauren Wilverding [laurenmcconnell@fico55a@oexch025] | Jeffrey Mathias [jeffreymathias@fico.com];Melissa Gebauer [melissagebauer@fico.com] | |
| 1243 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/23/2016 | | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1244 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/23/2016 | FICO | | |
| 1245 | Email attachment reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/23/2016 | noreply@bigmachines.com | ML_Deal_Desk [ml_deal_desk@fico.com];Paul Malz [paulmalz@fico.com];Russ Schreiber [russschreiber@fico.com];Linda Tiebel [lindatiebel@fico.com];Nick Oriti [nickoriti@fico.com];Jeffrey Mathias [jeffreymathias@fico.com];Lauren Wilverding [laurenmconnell@fico.com];Bob Shiflet [bobshiflet@fico.com];Dave Singleton [davesingleton@fico.com];Bartek Wereda [bartekwereda@fico.com];Bill Waid [billwaid@fico.com];Melissa Gebauer [melissagebauer@fico.com];Mike Sawyer [mikesawyer@fico.com] | |
| 1246 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/23/2016 | | | |
| 1247 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 2/23/2016 | Tami Campbell [tamicampbell@fico.com] | Wayne Huyard [waynehuyard@fico.com];David Cox [davidcox@fico.com] | Amy Johnson [amyjohnson@fico.com] |
| 1248 | Attachment to email reflecting confidential communications re Chubb | Work Product | 2/23/2016 | FICO | | |
| 1249 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/18/2016 | Lauren Wilverding [laurenmconnell@fico.com] | Bill Waid [billwaid@fico.com] | |
| 1250 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/18/2016 | FICO | | |
| 1251 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/24/2016 | Aaron Jaeger [aaronjaeger@ficob56@oexch025] | fico@mobileapproval.bigmachines.com | |
| 1252 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/7/2016 | Mike Sawyer [mikesawyer@fico.com] | Bill Waid [billwaid@fico.com] | |
| 1253 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/9/2016 | Dave Woods (US) [daverwoods@fico.com] | Bill Waid [billwaid@fico.com] | |
| 1254 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 4/14/2016 | Aaron Jaeger [aaronjaeger@ficob56@oexch025] | Nick Oriti [nickoriti@fico.com] | |
| 1255 | Attachment to email reflecting confidential communications re Chubb | Work Product | 4/14/2016 | FICO | | |
| 1256 | Attachment to email reflecting confidential communications re Chubb | Work Product | 4/14/2016 | FICO | | |
| 1257 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/18/2016 | Lauren Wilverding [laurenmconnell@fico.com] | Bill Waid [billwaid@fico.com] | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|-----|-------------|-------------------|------|------|----|----|
| 1258 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/15/2016 | Russ Schreiber [russschreiber@fico.com] | Bob Shiflet [bobshiflet@fico.com];Wayne Huyard [waynehuyard@fico.com];David Cox [davidcox@fico.com];Jason Keegan [jasonkeegan@fico.com];Tami Campbell [tamicampbell@fico.com] | |
| 1259 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 2/16/2016 | Bob Shiflet [bobshiflet@fico.com] | Wayne Huyard [waynehuyard@fico.com] | Tami Campbell [tamicampbell@fico.com];David Cox [davidcox@fico.com];Amy Johnson [amyjohnson@fico.com] |
| 1260 | Attachment to email reflecting confidential communications re Chubb | Work Product | 2/16/2016 | FICO | | |
| 1261 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/18/2016 | Allen Hinderaker [AHinderaker@merchantgould.com] | Tom Carretta [tomcarretta@fico.com] | Jim Woodward [jimwodward@fico.com];John T. Winemiller [JWinemiller@merchantgould.com];Michael Erbele [MErbele@MerchantGould.com] |
| 1262 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/18/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Tom Carretta [tomcarretta@fico.com] | Allen Hinderaker [ahinderaker@merchantgould.com];Jim Woodward [jimwoodward@fico.com];Carrie Stangler [carriestangler@fico.com] |
| 1263 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/18/2016 | Chris Ivey [ChrisIvey@fico.com] | Will Lamers [willamers@fico.com];Cecille Schutzmann-Barraca [CecilleSchutzmannBarraca@fico.com];Sudeepthi Behara [SudeepthiBehara@fico.com] | |
| 1264 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/18/2016 | Allen Hinderaker [AHinderaker@merchantgould.com] | Jim Woodward [jimwodward@fico.com] | Tom Carretta [tomcarretta@fico.com];John T. Winemiller [JWinemiller@merchantgould.com];Michael Erbele [MErbele@MerchantGould.com];Carrie Stangler [carriestangler@fico.com] |
| 1265 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/18/2016 | Allen Hinderaker [AHinderaker@merchantgould.com] | Carrie Stangler [carriestangler@fico.com];Jim Woodward [jimwoodward@fico.com] | Tom Carretta [tomcarretta@fico.com];John T. Winemiller [JWinemiller@merchantgould.com];Michael Erbele [MErbele@MerchantGould.com] |
| 1266 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/19/2016 | Tom Carretta [tomcarretta@fico.com] | Allen Hinderaker [AHinderaker@merchantgould.com] | Jim Woodward [jimwodward@fico.com];John T. Winemiller [JWinemiller@merchantgould.com];Michael Erbele [MErbele@MerchantGould.com] |
| 1267 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/18/2016 | Allen Hinderaker [AHinderaker@merchantgould.com] | Jim Woodward [jimwodward@fico.com] | Tom Carretta [tomcarretta@fico.com];John T. Winemiller [JWinemiller@merchantgould.com];Michael Erbele [MErbele@MerchantGould.com];Carrie Stangler [carriestangler@fico.com] |
| 1268 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/19/2016 | Allen Hinderaker [AHinderaker@merchantgould.com] | Jim Woodward [jimwodward@fico.com];Tom Carretta [tomcarretta@fico.com] | John T. Winemiller [JWinemiller@merchantgould.com];Michael Erbele [MErbele@MerchantGould.com] |
| 1269 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/19/2016 | Merchant & Gould P.C. | | |
| 1270 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/19/2016 | Jim Woodward [jimwoodward@fico.com] | Allen Hinderaker [AHinderaker@merchantgould.com];John T. Winemiller [JWinemiller@merchantgould.com];Michael Erbele [MErbele@MerchantGould.com] | Tom Carretta [tomcarretta@fico.com] |
| 1271 | Document reflecting confidential information re Chubb | Attorney - Client; Work Product | 4/19/2016 | FICO | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|-----|-------------|-------------------|------|------|-----|-----|
| 1272 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/18/2016 | Allen Hinderaker [AHinderaker@merchantgould.com] | Jim Woodward [jimwoodward@fico.com] | Tom Carretta [tomcarretta@fico.com];John T. Winemiller [JWinemiller@merchantgould.com];Michael Erbele [MErbele@MerchantGould.com];Carrie Stangler [carriestangler@fico.com] |
| 1273 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/20/2016 | Tom Carretta [tomcarretta@fico.com] | Allen Hinderaker [AHinderaker@merchantgould.com] | Jim Woodward [jimwoodward@fico.com];John T. Winemiller [JWinemiller@merchantgould.com];Michael Erbele [MErbele@MerchantGould.com] |
| 1274 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/19/2016 | Jim Woodward [jimwoodward@fico.com] | Allen Hinderaker [AHinderaker@merchantgould.com];Tom Carretta [tomcarretta@fico.com] | John T. Winemiller [JWinemiller@merchantgould.com];Michael Erbele [MErbele@MerchantGould.com] |
| 1275 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/19/2016 | Merchant & Gould P.C. | | |
| 1276 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 4/19/2016 | Mike Brown [mikebrown@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com];Renewals Desk [renewalsdesk@fico.com] |
| 1277 | Attachment to email reflecting confidential communications re Chubb | Work Product | 4/19/2016 | FICO | Chubb | |
| 1278 | Attachment to email reflecting confidential communications re Chubb | Work Product | 4/19/2016 | FICO | Chubb | |
| 1279 | Attachment to email reflecting confidential communications re Chubb | Work Product | 4/19/2016 | FICO | Chubb | |
| 1280 | Attachment to email reflecting confidential communications re Chubb | Work Product | 4/19/2016 | FICO | Chubb | |
| 1281 | Attachment to email reflecting confidential communications re Chubb | Work Product | 4/19/2016 | FICO | Chubb | |
| 1282 | Attachment to email reflecting confidential communications re Chubb | Work Product | 4/19/2016 | FICO | Chubb | |
| 1283 | Attachment to email reflecting confidential communications re Chubb | Work Product | 4/19/2016 | FICO | Chubb | |
| 1284 | Attachment to email reflecting confidential communications re Chubb | Work Product | 4/19/2016 | FICO | Chubb | |
| 1285 | Attachment to email reflecting confidential communications re Chubb | Work Product | 4/19/2016 | FICO | Chubb | |
| 1286 | Attachment to email reflecting confidential communications re Chubb | Work Product | 4/19/2016 | FICO | Chubb | |
| 1287 | Attachment to email reflecting confidential communications re Chubb | Work Product | 4/19/2016 | FICO | Chubb | |
| 1288 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/19/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com];Jim Woodward [jimwoodward@fico.com] | Carrie Stangler [carriestangler@fico.com];Russ Schreiber [RussSchreiber@fico.com] |
| 1289 | Email attachment reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 4/19/2016 | Mike Brown [mikebrown@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com];Renewals Desk [renewalsdesk@fico.com] |
| 1290 | Attachment to email reflecting confidential communications re Chubb | Work Product | 11/25/2009 | FICO | Chubb | |
| 1291 | Attachment to email reflecting confidential communications re Chubb | Work Product | 11/24/2010 | FICO | Chubb | |
| 1292 | Attachment to email reflecting confidential communications re Chubb | Work Product | 11/28/2011 | FICO | Chubb | |
| 1293 | Attachment to email reflecting confidential communications re Chubb | Work Product | 11/24/2012 | FICO | Chubb | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1294 | Attachment to email reflecting confidential communications re Chubb | Work Product | 11/11/2013 | FICO | Chubb | |
| 1295 | Attachment to email reflecting confidential communications re Chubb | Work Product | 11/24/2014 | FICO | Chubb | |
| 1296 | Attachment to email reflecting confidential communications re Chubb | Work Product | 6/30/2006 | FICO | Chubb | |
| 1297 | Attachment to email reflecting confidential communications re Chubb | Work Product | 8/25/2006 | FICO | Chubb | |
| 1298 | Attachment to email reflecting confidential communications re Chubb | Work Product | 10/25/2007 | FICO | Chubb | |
| 1299 | Attachment to email reflecting confidential communications re Chubb | Work Product | 10/10/2008 | FICO | Chubb | |
| 1300 | Attachment to email reflecting confidential communications re Chubb | Work Product | 1/12/2007 | FICO | Chubb | |
| 1301 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 7/17/2015 | Cathy Anderson [cathyanderson@fico.com] | Jeffrey Steelhammer [jeffreysteelhammer@fico.com] | Sandra McDonald [sandramcdonald@fico.com];Brian Sauk [briansauk@fico.com];Keith Berkland [keithberkland@fico.com] |
| 1302 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 2/26/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | |
| 1303 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/29/2016 | Tom Carretta [tomcarretta@fico.com] | Mark Scadina [MarkScadina@fico.com] | |
| 1304 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/29/2016 | Practical Law Company | | |
| 1305 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/24/2016 | Mike Sawyer [MikeSawyer@fico.com] | Melissa Gebauer [MelissaGebauer@fico.com] | Jeffrey Mathias [JeffreyMathias@fico.com];Russ Schreiber [RussSchreiber@fico.com] |
| 1306 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Will Lamers [willlamers@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Tom Carretta [tomcarretta@fico.com];Chris Carpenter [ccarpenter@fico.com];Cecille Schutzmann-Barraca [CecilleSchutzmannBarraca@fico.com] |
| 1307 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/22/2016 | Oliver Vander Horn [OliverVanderHorn@fico.com] | Gaby Ruz [gabyruz@fico.com];Tammy Farrier [tammyfarrier@fico.com];Eric Educate [EricEducate@fico.com] | Mark Ellis [MarkEllis@fico.com];Don Peterson [DonPeterson@fico.com];Oliver Vander Horn [OliverVanderHorn@fico.com] |
| 1308 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/22/2016 | Jeremy Chen [jeremychen@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com];Oliver Vander Horn [OliverVanderHorn@fico.com];Manuel Hoffmann [ManuelHoffmann@fico.com];Bill Waid [BillWaid@fico.com] | Paul Malz [PaulMalz@fico.com];Nick Oriti [NickOriti@fico.com];Gaby Ruz [gabyruz@fico.com];Jeffrey Mathias [JeffreyMathias@fico.com];Melissa Gebauer [MelissaGebauer@fico.com];Dave Lightfoot [dlightfoot@fico.com] |
| 1309 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/22/2016 | Bill Waid [BillWaid@fico.com] | Lauren Wilverding [LaurenMcConnell@fico.com];Oliver Vander Horn [OliverVanderHorn@fico.com];Manuel Hoffmann [ManuelHoffmann@fico.com];Jeremy Chen [jeremychen@fico.com] | Paul Malz [PaulMalz@fico.com];Nick Oriti [NickOriti@fico.com];Gaby Ruz [gabyruz@fico.com];Jeffrey Mathias [JeffreyMathias@fico.com];Melissa Gebauer [MelissaGebauer@fico.com];Dave Lightfoot [dlightfoot@fico.com] |
| 1310 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |
| 1311 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/24/2016 | FICO | | |
| 1312 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Tom Carretta [tomcarretta@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1313 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Will Lamers [willamers@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Chris Carpenter [ccarpenter@fico.com];Cecille Schutzmann-Barraca [CecilleSchutzmannBarraca@fico.com] |
| 1314 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/24/2016 | FICO | | |
| 1315 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/24/2016 | Tom Carretta [tomcarretta@fico.com] | Will Lamers [willamers@fico.com];Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com];Chris Carpenter [ccarpenter@fico.com];Cecille Schutzmann-Barraca [CecilleSchutzmannBarraca@fico.com] |
| 1316 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/11/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com] | |
| 1317 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [russschreiber@fico.com];Mike Sawyer [mikesawyer@fico.com];Bill Waid [billwaid@fico.com] | |
| 1318 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 1319 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/15/2016 | Tom Carretta [tomcarretta@fico.com] | Daniel Wien [DanielWien@fico.com];Stefanie Hetzler [StefanieHetzler@fico.com];Tammy Farrier [tammyfarrier@fico.com];Kim Clare [KimClare@fico.com];Simon Elsom [SimonElsom@fico.com];Boting Ruan [BotingRuan@fico.com];Susan Fornes [SusanFornes@fico.com];Steve Foley [SteveFoley@fico.com] | |
| 1320 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/15/2016 | FICO | | |
| 1321 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/6/2016 | Mike Sawyer [mikesawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [russschreiber@fico.com];Bill Waid [billwaid@fico.com] |
| 1322 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/6/2016 | Mike Sawyer | Chubb | |
| 1323 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/23/2016 | Mike Sawyer [mikesawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [russschreiber@fico.com];Bill Waid [billwaid@fico.com];Cathy Anderson [cathyanderson@fico.com];Melissa Gebauer [melissagebauer@fico.com];Jeffrey Mathias [jeffreymathias@fico.com];Lauren Wilverding [laurenmcconnell@fico.com] |
| 1324 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 1325 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 3/31/2016 | Tom Carretta [tomcarretta@fico.com] | Russ Schreiber [russschreiber@fico.com] | |
| 1326 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/2/2016 | Russ Schreiber [russschreiber@fico391@oexch025] | Tom Carretta [tomcarretta@fico.com] | |
| 1327 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 2/16/2016 | Bob Shiflet [BobShiflet@fico.com] | Wayne Huyard [WayneHuyard@fico.com] | Tami Campbell [TamiCampbell@fico.com];David Cox [DavidCox@fico.com];Amy Johnson [AmyJohnson@fico.com] |
| 1328 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 2/9/2016 | Bill Waid [BillWaid@fico.com] | Wayne Huyard [WayneHuyard@fico.com];David Cox [DavidCox@fico.com] | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1329 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 2/16/2016 | Bob Shiflet [BobShiflet@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 1330 | Attachment to email reflecting confidential communications re Chubb | Work Product | 2/16/2016 | FICO | | |
| 1331 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 2/13/2016 | Russ Schreiber [RussSchreiber@fico.com] | Mike Sawyer [MikeSawyer@fico.com];Dave Woods (US) [DaveRWoods@fico.com] | Sean Baseman [seanbaseman@fico.com];Bill Waid [BillWaid@fico.com] |
| 1332 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 2/9/2016 | Bob Shiflet [BobShiflet@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | Jason Keegan [JasonKeegan@fico.com] |
| 1333 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/8/2016 | Emily Perhach [EmilyPerhach@fico.com] | Tom Carretta [tomcarretta@fico.com] | |
| 1334 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 8/24/2010 | FICO | | |
| 1335 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 9/2/2010 | FICO | | |
| 1336 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 11/21/2010 | FICO | | |
| 1337 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 11/17/2011 | FICO | | |
| 1338 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 9/21/2012 | FICO | | |
| 1339 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 10/11/2012 | FICO | | |
| 1340 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/16/2013 | FICO | | |
| 1341 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 2/1/2013 | FICO | | |
| 1342 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/3/2015 | FICO | | |
| 1343 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/21/2016 | FICO | | |
| 1344 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/4/2010 | FICO | | |
| 1345 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/11/2010 | FICO | | |
| 1346 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/25/2010 | FICO | | |
| 1347 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/5/2010 | FICO | | |
| 1348 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/8/2010 | FICO | | |
| 1349 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 7/1/2010 | FICO | | |
| 1350 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 8/12/2010 | FICO | | |
| 1351 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 1/27/2016 | Tom Carretta [tomcarretta@fico.com] | Kathya Dawe [KathyaDawe@fico.com] | |
| 1352 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/27/2016 | Tom Carretta | Chubb | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1353 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 1/27/2016 | FICO | | |
| 1354 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/2/2016 | Russ Schreiber [RussSchreiber@fico.com] | Russell Schreiber [russell_schreiber@yahoo.com] | |
| 1355 | Draft Attachment to email reflecting confidential communications re Chubb | Work Product | 3/2/2016 | Mike Sawyer | Chubb | |
| 1356 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/4/2016 | Debbie Anderson [debbieanderson@fico.com] | Jim Woodward [jimwoodward@fico.com];Allen Hinderaker [AHinderaker@merchantgould.com] | Tom Carretta [tomcarretta@fico.com];Carrie Stangler [carriestangler@fico.com] |
| 1357 | Attachment Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/4/2016 | Tom Carretta [tomcarretta@fico.com] | Debbie Anderson [debbieanderson@fico.com] | |
| 1358 | Attachment Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/4/2016 | Tom Carretta [tomcarretta@fico.com] | Debbie Anderson [debbieanderson@fico.com] | |
| 1359 | Attachment Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/4/2016 | Tom Carretta [tomcarretta@fico.com] | Debbie Anderson [debbieanderson@fico.com] | |
| 1360 | Attachment Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 4/4/2016 | Tom Carretta [tomcarretta@fico.com] | Debbie Anderson [debbieanderson@fico.com] | |
| 1361 | Attachment Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client; Work Product | 2/17/2016 | Andrew Hopp | Tom Carretta | |
| 1362 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/8/2016 | Carrie Stangler [carriestangler@fico.com] | Tom Carretta [tomcarretta@fico.com];Mike Sawyer [MikeSawyer@fico.com];Russ Schreiber [RussSchreiber@fico.com] | Jim Woodward [jimwoodward@fico.com] |
| 1363 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 4/8/2016 | Jim Woodward | Tom Carretta | Carrie Strangler |
| 1364 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 4/8/2016 | Emily Perhach [EmilyPerhach@fico.com] | Tom Carretta [tomcarretta@fico.com] | |
| 1365 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Work Product | 3/15/2016 | Mike Sawyer [MikeSawyer@fico.com] | Russ Schreiber [RussSchreiber@fico.com] | |
| 1366 | Attachment to email reflecting confidential communications re Chubb | Work Product | 3/15/2016 | FICO | | |
| 1367 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client; Work Product | 3/17/2016 | Mike Sawyer [MikeSawyer@fico.com] | Tom Carretta [tomcarretta@fico.com] | Cathy Anderson [cathyanderson@fico.com];Russ Schreiber [RussSchreiber@fico.com];Bill Waid [BillWaid@fico.com] |
| 1368 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client; Work Product | 3/17/2016 | FICO | | |
| 1369 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 2/9/2006 | ContractsDesk [contractsdesk@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] |
| 1370 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 2/16/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com] | |
| 1371 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 2/16/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Haines, John K [JohnHaines@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1372 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 2/16/2006 | Cathy Anderson [cathyanderson@fico.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 1373 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 2/16/2006 | Cathy Anderson [cathyanderson@fico.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 1374 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 2/19/2006 | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 1375 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 2/17/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com] |
| 1376 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/1/2006 | FICO | | |
| 1377 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 2/21/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com] |
| 1378 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 2/21/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Haines, John K [JohnHaines@fairisaac.com] |
| 1379 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 2/21/2006 | FICO | | |
| 1380 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 2/21/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com] |
| 1381 | Draft document reflecting confidential communications re Chubb | Attorney - Client | 5/31/2006 | FICO | | |
| 1382 | Draft document reflecting confidential communications re Chubb | Attorney - Client | 5/31/2006 | FICO | | |
| 1383 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 2/17/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com] |
| 1384 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 2/16/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Haines, John K [JohnHaines@fairisaac.com] |
| 1385 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/2/2006 | Cathy Anderson [cathyanderson@fico.com] | Jim Woodward [jimwoodward@fico.com] | |
| 1386 | Draft Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/2/2006 | FICO | | |
| 1387 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/1/2006 | ContractsDesk [contractsdesk@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] |
| 1388 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/1/2006 | Haines, John K [JohnHaines@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 1389 | Draft document reflecting confidential communications re Chubb | Attorney - Client | 6/2/2006 | FICO | | |
| 1390 | Draft document reflecting confidential communications re Chubb | Attorney - Client | 6/2/2006 | FICO | | |
| 1391 | Draft document reflecting confidential communications re Chubb | Attorney - Client | 6/2/2006 | FICO | | |
| 1392 | Draft document reflecting confidential communications re Chubb | Attorney - Client | 6/2/2006 | FICO | | |
| 1393 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 6/2/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1394 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/2/2006 | Cathy Anderson [cathyanderson@fico.com] | Jim Woodward [jimwoodward@fico.com] | |
| 1395 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/6/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 1396 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/6/2006 | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com] | Tallo, Donald P (Don) [DonTallo@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Layden, Mark [marklayden@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Crays, Gary G [GaryCrays@fairisaac.com];Eastwood, Mark E [MarkEastwood@fairisaac.com];De La Fuente, Carlos [CarlosDeLaFuente@fairisaac.com] |
| 1397 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/6/2006 | Donald P (Don) [DonTallo@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Layden, Mark [marklayden@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Crays, Gary G [GaryCrays@fairisaac.com];Eastwood, Mark E [MarkEastwood@fairisaac.com];De La Fuente, Carlos [CarlosDeLaFuente@fairisaac.com] |
| 1398 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/6/2006 | FICO | | |
| 1399 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/6/2006 | FICO | | |
| 1400 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/8/2006 | Donald P (Don) [DonTallo@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1401 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/8/2006 | FICO | | |
| 1402 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/8/2006 | Cathy Anderson [cathyanderson@fico.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1403 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/8/2006 | FICO | | |
| 1404 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/8/2006 | FICO | | |
| 1405 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/9/2006 | Gagin, Patricia J [patriciagagin@fairisaa.com] | ML_Contracts_Committee [ML_Contracts_Committee@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 1406 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/9/2006 | FICO | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|-----|-------------|-------------------|------|------|-----|-----|
| 1407 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/9/2006 | Donald P (Don) [DonTallo@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com];Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com] |
| 1408 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 6/15/2006 | Tom Carretta [tomcarretta@fico.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Totaro, J Ronald (Ron) [JRonaldTotaro@fairisaac.com];Nelson, Lisa M [LisaNelson@fairisaac.com];Dietrichs, Carol H [CDietrichs@fairisaac.com];Brennan, Mildred M [MildredBrennan@fairisaac.com];Demster, William (Dave) [davedemster@fairisaac.com];Young, David R (Dave) [daveyoung@fairisaac.com];Layden, Mark [marklayden@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com];ML_Contracts_Committee [ML_Contracts_Committee@fairisaac.com] | Kramers-Dove, Keri [KKramersDove@fairisaac.com];Sullivan, Alison K [AlisonSullivan@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Strong, Kristin A [kristinstrong@fairisaac.com];Zarrella, Anthony J (Tony) [AnthonyZarrella@fairisaac.com] |
| 1409 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/9/2006 | Gagin, Patricia J [patriciagagin@fairisaac.com] | ML_Contracts_Committee [ML_Contracts_Committee@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 1410 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/9/2006 | FICO | | |
| 1411 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/13/2006 | Aranzanso, Maria [mariaaranzanso@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | ContractsDesk [contractsdesk@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] |
| 1412 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/13/2006 | FICO | | |
| 1413 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/21/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Van Lier, Maarten [MaartenVanLier@fairisaac.com] | Pauly, Richard E (Rich) [richpauly@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] |
| 1414 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 6/20/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Aranzanso, Maria [mariaaranzanso@fairisaac.com] | |
| 1415 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/22/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1416 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/21/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Van Lier, Maarten [MaartenVanLier@fairisaac.com] | Pauly, Richard E (Rich) [richpauly@fairisaac.com] |
| 1417 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/22/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1418 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/26/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 1419 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 6/26/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Motter, Sandra J [SandraMotter@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] |
| 1420 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 6/26/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Motter, Sandra J [SandraMotter@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com] |
| 1421 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/26/2006 | FICO | | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1422 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/26/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] |
| 1423 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/26/2006 | FICO | | |
| 1424 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 6/26/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Motter, Sandra J [SandraMotter@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com] |
| 1425 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/26/2006 | FICO | | |
| 1426 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/26/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] |
| 1427 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/26/2006 | FICO | | |
| 1428 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/26/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Booth, Albert Gordon (Al) [albooth@fairisaac.com] |
| 1429 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/26/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] |
| 1430 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/26/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Booth, Albert Gordon (Al) [albooth@fairisaac.com] |
| 1431 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/26/2006 | FICO | | |
| 1432 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/26/2006 | Jones, Nathan C (Nate) [] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] |
| 1433 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 6/26/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1434 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/26/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Booth, Albert Gordon (Al) [albooth@fairisaac.com] |
| 1435 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/26/2006 | FICO | | |
| 1436 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 6/26/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] |
| 1437 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 6/26/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com] | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|-----|-------------|-------------------|------|------|-----|-----|
| 1438 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/26/2006 | Donald P (Don) [DonTallo@fairisaac.com] | Bolin, Jane A [JaneBolin@fairisaac.com] | Booth, Albert Gordon (Al) [albooth@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] |
| 1439 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/26/2006 | FICO | | |
| 1440 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 6/27/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Tallo, Donald P (Don) [DonTallo@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com] | Booth, Albert Gordon (Al) [albooth@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com] |
| 1441 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/26/2006 | EDM MUC | Boone, Jandeen M [jandeenboone@fairisaac.com] | Tallo, Donald P (Don) [DonTallo@fairisaac.com] |
| 1442 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/26/2006 | FICO | | |
| 1443 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/26/2006 | Donald P (Don) [DonTallo@fairisaac.com] | EDM MUC [edmmuc@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1444 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/26/2006 | FICO | | |
| 1445 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/27/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 1446 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/27/2006 | FICO | | |
| 1447 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/26/2006 | EDM MUC | Boone, Jandeen M [jandeenboone@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com] | |
| 1448 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/26/2006 | FICO | | |
| 1449 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/26/2006 | FICO | | |
| 1450 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/26/2006 | Haines, John K [JohnHaines@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1451 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/26/2006 | Donald P (Don) [DonTallo@fairisaac.com] | Bolin, Jane A [JaneBolin@fairisaac.com] | Booth, Albert Gordon (Al) [albooth@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1452 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/26/2006 | FICO | | |
| 1453 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/26/2006 | Donald P (Don) [DonTallo@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1454 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 6/28/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Tallo, Donald P (Don) [DonTallo@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1455 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/28/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Tallo, Donald P (Don) [DonTallo@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Steitz, Julie [JulieSteitz@fairisaac.com] |
| 1456 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/28/2006 | FICO | | |
| 1457 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/28/2006 | Donald P (Don) [DonTallo@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] | Motter, Sandra J [SandraMotter@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Steitz, Julie [JulieSteitz@fairisaac.com] |
| 1458 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/28/2006 | FICO | | |
| 1459 | Email to counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 6/28/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Tallo, Donald P (Don) [DonTallo@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] |
| 1460 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/28/2006 | FICO | | |
| 1461 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/28/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Tallo, Donald P (Don) [DonTallo@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Steitz, Julie [JulieSteitz@fairisaac.com] |
| 1462 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/28/2006 | FICO | | |
| 1463 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/28/2006 | Donald P (Don) [DonTallo@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1464 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 6/28/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Tallo, Donald P (Don) [DonTallo@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] | Motter, Sandra J [SandraMotter@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Steitz, Julie [JulieSteitz@fairisaac.com] |
| 1465 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/27/2006 | ContractsDesk [contractsdesk@fairisaac.com] | Motter, Sandra J [SandraMotter@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] |
| 1466 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/27/2006 | Donald P (Don) [DonTallo@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Motter, Sandra J [SandraMotter@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Steitz, Julie [JulieSteitz@fairisaac.com] |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|-----|-------------|-------------------|------|------|----|----|
| 1467 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/29/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1468 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 6/29/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Postal, Sarah V [sarahpostal@fairisaac.com] | |
| 1469 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/28/2006 | Haines, John K [JohnHaines@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] |
| 1470 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/28/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Haines, John K [JohnHaines@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] |
| 1471 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 6/28/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 1472 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/28/2006 | FICO | | |
| 1473 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 6/28/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Tallo, Donald P (Don) [DonTallo@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] |
| 1474 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/28/2006 | FICO | | |
| 1475 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/28/2006 | Donald P (Don) [DonTallo@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com] |
| 1476 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/30/2006 | Haines, John K [JohnHaines@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Layden, Mark [marklayden@fairisaac.com];Waid, William P (Bill) [BillWaid@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];ML_Contract_Bookings [ml_contract_bookings@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Zwizinski, Dale T [DaleZwizinski@fairisaac.com] |
| 1477 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 6/30/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 1478 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/5/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 1479 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/30/2006 | Jones, Nathan C (Nate) [] | Boone, Jandeen M [jandeenboone@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com] | Bolin, Jane A [JaneBolin@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] |
| 1480 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/30/2006 | Layden, Mark [marklayden@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Waid, William P (Bill) [BillWaid@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];ML_Contract_Bookings [ml_contract_bookings@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Zwizinski, Dale T [DaleZwizinski@fairisaac.com] |
| 1481 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/29/2006 | Layden, Mark [marklayden@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | Waid, William P (Bill) [BillWaid@fairisaac.com] |
| 1482 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/30/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Layden, Mark [marklayden@fairisaac.com];Waid, William P (Bill) [BillWaid@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];ML_Contract_Bookings [ml_contract_bookings@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Zwizinski, Dale T [DaleZwizinski@fairisaac.com] |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1483 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/30/2006 | FICO | | |
| 1484 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/30/2006 | Donald P (Don) [DonTallo@fairisaac.com] | Jones, Nathan C (Nate) [nathanjones@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] | Bolin, Jane A [JaneBolin@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] |
| 1485 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 6/30/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Tallo, Donald P (Don) [DonTallo@fairisaac.com];Jones, Nathan C (Nate) [nathanjons@fairisaac.com] | Bolin, Jane A [JaneBolin@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] |
| 1486 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/29/2006 | Donald P (Don) [DonTallo@fairisaac.com] | Jones, Nathan C (Nate) [nathanjones@fairisaac.com] | Bolin, Jane A [JaneBolin@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] |
| 1487 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/29/2006 | FICO | | |
| 1488 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 7/6/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Haines, John K [JohnHaines@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] |
| 1489 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 7/6/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1490 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/6/2006 | Haines, John K [JohnHaines@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Tallo, Donald P (Don) [DonTallo@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] |
| 1491 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/6/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Tallo, Donald P (Don) [DonTallo@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com] | Haines, John K [JohnHaines@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com] |
| 1492 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/6/2006 | Donald P (Don) [DonTallo@fairisaac.com] | Haines, John K [JohnHaines@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] |
| 1493 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/6/2006 | Donald P (Don) [DonTallo@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com] | Haines, John K [JohnHaines@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] |
| 1494 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/6/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 1495 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/6/2006 | Donald P (Don) [DonTallo@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 1496 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/6/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Haines, John K [JohnHaines@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1497 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 7/6/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Tallo, Donald P (Don) [DonTallo@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com] | |
| 1498 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 7/21/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] |
| 1499 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/21/2006 | Stevens, Joseph A (Joe) | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 1500 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 7/21/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com];Crays, Gary G [GaryCrays@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Stevens, Joseph A (Joe) [JosephStevens@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com] |
| 1501 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/21/2006 | FICO | | |
| 1502 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/6/2006 | Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Haines, John K [JohnHaines@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com] |
| 1503 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 7/21/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Crays, Gary G [GaryCrays@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Stevens, Joseph A (Joe) [JosephStevens@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com] | Jones, Nathan C (Nate) [nathanjones@fairisaac.com] |
| 1504 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/21/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] |
| 1505 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/21/2006 | FICO | | |
| 1506 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/7/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1507 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/7/2006 | FICO | | |
| 1508 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 7/21/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com];Crays, Gary G [GaryCrays@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Stevens, Joseph A (Joe) [JosephStevens@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com] | |
| 1509 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/21/2006 | FICO | | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1510 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/21/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1511 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/6/2006 | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com] | Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Haines, John K [JohnHaines@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com] |
| 1512 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/24/2006 | Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com] | Bolin, Jane A [JaneBolin@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Crays, Gary G [GaryCrays@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com] |
| 1513 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/24/2006 | FICO | | |
| 1514 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/21/2006 | Donald P (Don) [DonTallo@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Crays, Gary G [GaryCrays@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Stevens, Joseph A (Joe) [JosephStevens@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com] | Jones, Nathan C (Nate) [nathanjones@fairisaac.com] |
| 1515 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 7/24/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 1516 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/24/2006 | Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com] | Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Crays, Gary G [GaryCrays@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com] |
| 1517 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/24/2006 | FICO | | |
| 1518 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/21/2006 | Bolin, Jane A [JaneBolin@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com];Crays, Gary G [GaryCrays@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Stevens, Joseph A (Joe) [JosephStevens@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com] |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1519 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/21/2006 | Bolin, Jane A [JaneBolin@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com];Crays, Gary G [GaryCrays@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Stevens, Joseph A (Joe) [JosephStevens@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com] |
| 1520 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 7/25/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 1521 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/25/2006 | FICO | | |
| 1522 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/24/2006 | Donald P (Don) [DonTallo@fairisaac.com] | Jones, Nathan C (Nate) [nathanjones@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Crays, Gary G [GaryCrays@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Stevens, Joseph A (Joe) [JosephStevens@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com] |
| 1523 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/24/2006 | Jones, Nathan C (Nate) [] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com];Crays, Gary G [GaryCrays@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Stevens, Joseph A (Joe) [JosephStevens@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com] |
| 1524 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 7/24/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Weitz, Gregory M (Greg) [GregoryWeitz@fairisaac.com];Layden, Mark [marklayden@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com] |
| 1525 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/24/2006 | FICO | | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1526 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/24/2006 | Jones, Nathan C (Nate) | Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com];Crays, Gary G [GaryCrays@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Stevens, Joseph A (Joe) [JosephStevens@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com] |
| 1527 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/25/2006 | Donald P (Don) [DonTallo@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Weitz, Gregory M (Greg) [GregoryWeitz@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com] | |
| 1528 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 7/24/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1529 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/24/2006 | FICO | | |
| 1530 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 7/25/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Weitz, Gregory M (Greg) [GregoryWeitz@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com] | |
| 1531 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/25/2006 | FICO | | |
| 1532 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/24/2006 | Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com] | Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Crays, Gary G [GaryCrays@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com] |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1533 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/25/2006 | Bolin, Jane A [JaneBolin@fairisaac.com] | Tallo, Donald P (Don) [DonTallo@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Weitz, Gregory M (Greg) [GregoryWeitz@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com] | |
| 1534 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/25/2006 | Bolin, Jane A [JaneBolin@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com] | Motter, Sandra J [SandraMotter@fairisaac.com];Stevens, Joseph A (Joe) [JosephStevens@fairisaac.com] |
| 1535 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/25/2006 | FICO | | |
| 1536 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 7/25/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com] | Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com] |
| 1537 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/25/2006 | FICO | | |
| 1538 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/25/2006 | Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com] | Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com] | Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com] |
| 1539 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/25/2006 | FICO | | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|-----|-------------|-------------------|------|------|-----|-----|
| 1540 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/25/2006 | Donald P (Don) [DonTallo@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Weitz, Gregory M (Greg) [GregoryWeitz@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com] | |
| 1541 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/25/2006 | Donald P (Don) [DonTallo@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Weitz, Gregory M (Greg) [GregoryWeitz@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com] | |
| 1542 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/25/2006 | Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com] | Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com] |
| 1543 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/25/2006 | FICO | | |
| 1544 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/25/2006 | Bolin, Jane A [JaneBolin@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com] | Motter, Sandra J [SandraMotter@fairisaac.com];Stevens, Joseph A (Joe) [JosephStevens@fairisaac.com] |
| 1545 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/25/2006 | FICO | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1546 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/26/2006 | Bolin, Jane A [JaneBolin@fairisaac.com] | EDM MUC [edmmuc@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Pauly, Richard E (Rich) [richpauly@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com] | Stevens, Joseph A (Joe) [JosephStevens@fairisaac.com] |
| 1547 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/26/2006 | FICO | | |
| 1548 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 7/26/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Bolin, Jane A [JaneBolin@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com] | Jones, Nathan C (Nate) [nathanjones@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] |
| 1549 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/26/2006 | FICO | | |
| 1550 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/25/2006 | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com] | Bolin, Jane A [JaneBolin@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com] | Motter, Sandra J [SandraMotter@fairisaac.com];Stevens, Joseph A (Joe) [JosephStevens@fairisaac.com] |
| 1551 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/26/2006 | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | |
| 1552 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/26/2006 | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com] | |
| 1553 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 7/26/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Jane Bolin [janebolin@fico.com] | |
| 1554 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/26/2006 | FICO | | |
| 1555 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/26/2006 | Bolin, Jane A [JaneBolin@fairisaac.com] | EDM MUC [edmmuc@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Pauly, Richard E (Rich) [richpauly@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com] | Stevens, Joseph A (Joe) [JosephStevens@fairisaac.com] |
| 1556 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/26/2006 | FICO | | |
| 1557 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 7/26/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com] | |
| 1558 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/27/2006 | Bolin, Jane A [JaneBolin@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1559 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/26/2006 | Bolin, Jane A [JaneBolin@fairisaac.com] | EDM MUC [edmmuc@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] | Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Pauly, Richard E (Rich) [richpauly@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com];Stevens, Joseph A (Joe) [JosephStevens@fairisaac.com] |
| 1560 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/26/2006 | | | |
| 1561 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/26/2006 | Bolin, Jane A [JaneBolin@fairisaac.com] | EDM MUC [edmmuc@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] | Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com];Pauly, Richard E (Rich) [richpauly@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Jones, Nathan C (Nate) [nathanjones@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com];Stevens, Joseph A (Joe) [JosephStevens@fairisaac.com] |
| 1562 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/26/2006 | FICO | | |
| 1563 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/26/2006 | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Bolin, Jane A [JaneBolin@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com] | Jones, Nathan C (Nate) [nathanjones@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] |
| 1564 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/28/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | |
| 1565 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/31/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1566 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 7/31/2006 | FICO | | |
| 1567 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 7/31/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1568 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/8/2006 | ContractsDesk [contractsdesk@fairisaac.com] | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | ContractsDesk [contractsdesk@fairisaac.com] |

| No. | Description | Type of Privilege | Date | From | To | CC |
|-----|-------------|-------------------|------|------|-----|-----|
| 1569 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/10/2006 | ContractsDesk [contractsdesk@fairisaac.com] | Motter, Sandra J [SandraMotter@fairisaac.com] | Bolin, Jane A [JaneBolin@fairisaac.com];Pauly, Richard E (Rich) [richpauly@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];ContractsDesk [contractsdesk@fairisaac.com] |
| 1570 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/8/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] |
| 1571 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 8/8/2006 | FICO | | |
| 1572 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/8/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | |
| 1573 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/8/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] |
| 1574 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/8/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];EDM MUA [edmmua@fairisaac.com] |
| 1575 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/7/2006 | Bolin, Jane A [JaneBolin@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Weinhold, Gregory T (Greg) [GregWeinhold@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];johnhaines@fairisaac.com.;Tallo, Donald P (Don) [DonTallo@fairisaac.com];Zwizinski, Dale T [DaleZwizinski@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Pauly, Richard E (Rich) [richpauly@fairisaac.com];Van Lier, Maarten [MaartenVanLier@fairisaac.com];Carroll, Richard L (Rick) [RichardCarroll@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com] |
| 1576 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/8/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | ContractsDesk [contractsdesk@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];De La Fuente, Carlos [CarlosDeLaFuente@fairisaac.com];Pauly, Richard E (Rich) [richpauly@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Eastwood, Mark E [MarkEastwood@fairisaac.com] |
| 1577 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/10/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];ContractsDesk [contractsdesk@fairisaac.com] | Bolin, Jane A [JaneBolin@fairisaac.com];Pauly, Richard E (Rich) [richpauly@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] |
| 1578 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/11/2006 | Mike Gordon | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1579 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/16/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1580 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 8/16/2006 | FICO | | |
| 1581 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/10/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | ContractsDesk [contractsdesk@fairisaac.com] | Bolin, Jane A [JaneBolin@fairisaac.com];Pauly, Richard E (Rich) [richpauly@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] |
| 1582 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/10/2006 | Layden, Mark | Weitz, Gregory M (Greg) [GregoryWeitz@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1583 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 8/10/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | ContractsDesk [contractsdesk@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com] | Bolin, Jane A [JaneBolin@fairisaac.com];Pauly, Richard E (Rich) [richpauly@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] |
| 1584 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/10/2006 | Weitz, Gregory M (Greg) | Boone, Jandeen M [jandeenboone@fairisaac.com];Layden, Mark [marklayden@fairisaac.com] | |
| 1585 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/18/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1586 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 8/18/2006 | FICO | | |
| 1587 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/16/2006 | ContractsDesk [contractsdesk@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | ContractsDesk [contractsdesk@fairisaac.com] |
| 1588 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 8/16/2006 | FICO | | |
| 1589 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/18/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1590 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/17/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] |
| 1591 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 8/17/2006 | FICO | | |
| 1592 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/18/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1593 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/18/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Motter, Sandra J [SandraMotter@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1594 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/18/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] |
| 1595 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 8/16/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Aranzanso, Maria [mariaaranzanso@fairisaac.com] | |
| 1596 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/22/2006 | ContractsDesk [contractsdesk@fairisaac.com] | Motter, Sandra J [SandraMotter@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] | ContractsDesk [contractsdesk@fairisaac.com] |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|-----|-------------|-------------------|------|------|-----|-----|
| 1597 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/27/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Layden, Mark [marklayden@fairisaac.com];Waid, William P (Bill) [BillWaid@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com];Zwizinski, Dale T [DaleZwizinski@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];ML_Contract_Bookings [ml_contract_bookings@fairisaac.com] | |
| 1598 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 8/27/2006 | FICO | | |
| 1599 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/28/2006 | Haines, John K [JohnHaines@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Layden, Mark [marklayden@fairisaac.com];Waid, William P (Bill) [BillWaid@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com];Zwizinski, Dale T [DaleZwizinski@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];ML_Contract_Bookings [ml_contract_bookings@fairisaac.com] | |
| 1600 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/28/2006 | Layden, Mark | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Waid, William P (Bill) [BillWaid@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com];Zwizinski, Dale T [DaleZwizinski@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];ML_Contract_Bookings [ml_contract_bookings@fairisaac.com] | |
| 1601 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/28/2006 | Haines, John K [JohnHaines@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Layden, Mark [marklayden@fairisaac.com];Waid, William P (Bill) [BillWaid@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com];Zwizinski, Dale T [DaleZwizinski@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];ML_Contract_Bookings [ml_contract_bookings@fairisaac.com] | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1602 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 9/18/2006 | Gordon, Michael J (Mike) [] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Layden, Mark [marklayden@fairisaac.com];Waid, William P (Bill) [BillWaid@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];ML_Contract_Booki ngs [ml_contract_bookings@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Zwizinski, Dale T [DaleZwizinski@fairisaac.com] |
| 1603 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 9/13/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1604 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 9/13/2006 | FICO | | |
| 1605 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 9/18/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Layden, Mark [marklayden@fairisaac.com];Waid, William P (Bill) [BillWaid@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];ML_Contract_Booki ngs [ml_contract_bookings@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Zwizinski, Dale T [DaleZwizinski@fairisaac.com] |
| 1606 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 9/18/2006 | FICO | | |
| 1607 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 8/27/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Layden, Mark [marklayden@fairisaac.com];Waid, William P (Bill) [BillWaid@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com];Zwizinski, Dale T [DaleZwizinski@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];ML_Contract_Bookings [ml_contract_bookings@fairisaac.com] | |
| 1608 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 8/27/2006 | FICO | | |
| 1609 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 9/18/2006 | Haines, John K [JohnHaines@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Layden, Mark [marklayden@fairisaac.com];Waid, William P (Bill) [BillWaid@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com];ML_Contract_Booki ngs [ml_contract_bookings@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Zwizinski, Dale T [DaleZwizinski@fairisaac.com] |
| 1610 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 9/18/2006 | FICO | | |
| 1611 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 12/15/2006 | Tom Carretta [tomcarretta@fico.com] | Contract/Legal Group [conleg@fairisaac.com] | Grudnowski, Jennifer (Jen) [JenGrudnowski@fairisaac.com];Jackson, Renee L [reneejackson@fairisaac.com] |
| 1612 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/12/2006 | Aranzanso, Maria | Boone, Jandeen M [jandeenboone@fairisaac.com];ContractsDesk [contractsdesk@fairisaac.com] | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com] |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1613 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/21/2006 | Campbell, Michael H (Mike) | Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com];ML_Contracts_Committee [ML_Contracts_Committee@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] |
| 1614 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/21/2006 | Chelew, Dan [DanChelew@fairisaac.com] | Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] |
| 1615 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 12/21/2006 | Tom Carretta [tomcarretta@fico.com] | ML_Contracts_Committee [ML_Contracts_Committee@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] |
| 1616 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 12/21/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com] | |
| 1617 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/21/2006 | FICO | | |
| 1618 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 12/21/2006 | Tom Carretta [tomcarretta@fico.com] | ML_Contracts_Committee [ML_Contracts_Committee@fico.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Jim Woodward [jimwoodward@fico.com] |
| 1619 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/21/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Tom Carretta [tomcarretta@fico.com] | |
| 1620 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/21/2006 | FICO | | |
| 1621 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/21/2006 | Osborne, Charles M (Chuck) [ChuckOsborne@fairisaac.com] | Campbell, Michael H (Mike) [mikecampbell@fairisaac.com];Carretta, Thomas F [TomCarretta@fairisaac.com];ML_Contracts_Committee [ML_Contracts_Committee@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Woodward, James S (Jim) [JamesWoodward@fairisaac.com] |
| 1622 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/21/2006 | Osborne, Charles M (Chuck) [ChuckOsborne@fairisaac.com] | Campbell, Michael H (Mike) [mikecampbell@fairisaac.com];Tom Carretta [tomcarretta@fico.com];ML_Contracts_Committee [ML_Contracts_Committee@fico.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Jim Woodward [jimwoodward@fico.com] |
| 1623 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 12/21/2006 | Boone, Jandeen M [jandeenboone@fairisaac.com] | Carretta, Thomas F (Tom) [TomCarretta@fairisaac.com] | |
| 1624 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/21/2006 | FICO | | |
| 1625 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/20/2006 | Maravilla, Philip (Greg) [gregmaravilla@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1626 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 12/29/2006 | Woodward, James S (Jim) [JamesWoodward@fairisaac.com] | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | |
| 1627 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 12/21/2006 | Tom Carretta [tomcarretta@fico.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1628 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 2/26/2007 | Motter, Sandra J [SandraMotter@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | Himmler, Douglas W (Doug) [DougHimmler@fairisaac.com] |
| 1629 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/22/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | johnhaines@fairisaac.com;Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1630 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/22/2006 | Haines, John K [JohnHaines@fairisaac.com] | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | |
| 1631 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 2/26/2007 | Motter, Sandra J [SandraMotter@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com] | Himmler, Douglas W (Doug) [DougHimmler@fairisaac.com] |
| 1632 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 2/26/2007 | FICO | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|-----|-------------|-------------------|------|------|----|----|
| 1633 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/22/2006 | Haines, John K [JohnHaines@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com] | |
| 1634 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/22/2006 | [MikeGordon@fairisaac.com] | Boone, Jandeen M [jandeenboone@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com];Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | |
| 1635 | Email to counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/22/2006 | Schreiber, Russell (Russ) [RussSchreiber@fairisaac.com] | Gordon, Michael J (Mike) [MikeGordon@fairisaac.com];Boone, Jandeen M [jandeenboone@fairisaac.com];Haines, John K [JohnHaines@fairisaac.com];Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | |
| 1636 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 12/4/2012 | FICO | | |
| 1637 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 11/29/2012 | FICO | | |
| 1638 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 1/14/2013 | FICO | | |
| 1639 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 5/5/2014 | FICO | | |
| 1640 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/24/2014 | FICO | | |
| 1641 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/21/2014 | FICO | | |
| 1642 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 2/6/2015 | FICO | | |
| 1643 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/24/2012 | FICO | | |
| 1644 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 12/12/2012 | FICO | | |
| 1645 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/19/2013 | FICO | | |
| 1646 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 11/4/2013 | FICO | | |
| 1647 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 4/7/2015 | FICO | | |
| 1648 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 4/6/2015 | FICO | | |
| 1649 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 4/16/2015 | FICO | | |
| 1650 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 4/17/2015 | FICO | | |
| 1651 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 4/21/2015 | FICO | | |
| 1652 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 4/21/2015 | FICO | | |
| 1653 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 4/9/2015 | FICO | | |
| 1654 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 4/27/2015 | FICO | | |
| 1655 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/17/2015 | FICO | | |
| 1656 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/17/2015 | FICO | | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|-----|-------------|-------------------|------|------|-----|-----|
| 1657 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/16/2015 | FICO | | |
| 1658 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 11/2/2015 | FICO | | |
| 1659 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 12/12/2012 | FICO | | |
| 1660 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client; Work Product | 3/11/2016 | FICO | | |
| 1661 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client; Work Product | 3/11/2016 | FICO | | |
| 1662 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client; Work Product | 3/9/2016 | FICO | | |
| 1663 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client; Work Product | 3/23/2016 | FICO | | |
| 1664 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 2/10/2006 | FICO | | |
| 1665 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 2/10/2006 | FICO | | |
| 1666 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 2/10/2006 | FICO | | |
| 1667 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/3/2009 | FICO | | |
| 1668 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/10/2009 | FICO | | |
| 1669 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 8/31/2009 | FICO | | |
| 1670 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 8/31/2009 | FICO | | |
| 1671 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/1/2009 | FICO | | |
| 1672 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/2/2009 | FICO | | |
| 1673 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 8/31/2009 | FICO | | |
| 1674 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/17/2009 | FICO | | |
| 1675 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 8/19/2009 | FICO | | |
| 1676 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/15/2009 | FICO | | |
| 1677 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/17/2009 | FICO | | |
| 1678 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/10/2009 | FICO | | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|-----|-------------|-------------------|------|------|-----|-----|
| 1679 | Email from counsel for the purpose of communicating legal advice re Chubb | Attorney - Client | 9/15/2009 | Tom Carretta [tomcarretta@fico.com] | Carretta, Thomas F (Tom) [tomcarretta@fico.com];Anderson, Deborah J (Debbie) [debbieanderson@fico.com];Bolwyn, Mary [marybolwyn@fico.com];Campbell, Michael H (Mike) [mikecampbell@fico.com];Chmielewski, Michelle M [michelleChmielewski@fico.com];Jaeger, Aaron J [aaronjaeger@fico.com];Jones, Nathan C (Nate) [nathanjones@fico.com];Miller, Vickie [vickiemiller@fico.com];Pung, Michael J (Mike) [mikepung@fico.com];Rence, Christopher J [christopherrence@fico.com];Scadina, Mark R [MarkScadina@fico.com];Stewart, Richard Andrew (Dick) [DickStewart@fico.com];Terry, Linda J [lindaterry@fico.com];Bradley, Thomas A (Tom) (CFO) [TBradley@fico.com];Elsom, Simon [SimonElsom@fico.com];Pineda, Alan Gonzales [AlanPineda@fico.com];Clarke, Peter Anthony [PeterClarke@fico.com];Kompella, Venkata Satya Sai Dattu (Dattu) [DattuKompella@fico.com];Scot, Chong Ghee[ChongGheeScot@fico.com];Anderson, Catherine Ann (Cathy) [cathyanderson@fico.com];Kowalewski, Anthony (Tony) [TonyKowalewski@fico.com];Ernest, David [DavidErnest@fico.com];Clare, Douglas O (Doug) [dougclare@fico.com];Williams, Kimberly A (Kim) [kimwilliams@fico.com];O'Malley, Stephen J (Steve) [stephenomalley@fico.com];Mueller, Richard L (Rich) [richmueller@fico.com];Brodie, Ian B [ianbrodie@fico.com];Schreiber, Russell (Russ) [RussSchreiber@fico.com];Schmidt, Deborah D (Debbie) [debbieschmidt@fico.com];Findlay, Robin G [RobinFindlay@fico.com];Johnson, Jane P [janejohnson@fico.com];Waid, William P (Bill) [BillWaid@fico.com];Clarke, Peter Anthony [PeterClarke@fico.com];Pook, Jyh Yeuan (JY) [JYPook@fico.com] | Kalstabakken, Susan M [skalstabakken@fico.com];Warren, Tina M [tinawarren@fico.com];Ruz, Georgina Gabriela (Gaby) [gabyruz@fico.com] |
| 1680 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/10/2009 | FICO | | |
| 1681 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 8/31/2009 | FICO | | |
| 1682 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 8/13/2008 | FICO | | |
| 1683 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/27/2008 | FICO | | |
| 1684 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/25/2008 | FICO | | |
| 1685 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 8/14/2009 | FICO | | |
| 1686 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 12/2/2008 | FICO | | |
| 1687 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 11/12/2008 | FICO | | |
| 1688 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 4/30/2009 | FICO | | |
| 1689 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 11/14/2008 | FICO | | |
| 1690 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 1/29/2009 | FICO | | |
| 1691 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 1/29/2009 | FICO | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1692 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 1/29/2009 | Motter, Sandra J [SandraMotter@fairisaac.com] | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Ivey, Christopher (Chris) [ChrisIvey@fairisaac.com];Brodie, Ian B [ianbrodie@fairisaac.com];Sawyer, Michael L (Mike) [MikeSawyer@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com];Dinkler, Fred III [FredDinkler@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com] |
| 1693 | Attachment to email reflecting confidential counsel and client communications re Chubb | Attorney - Client | 1/29/2009 | FICO | | |
| 1694 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/22/2009 | FICO | | |
| 1695 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/22/2009 | FICO | | |
| 1696 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/18/2009 | FICO | | |
| 1697 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/16/2009 | FICO | | |
| 1698 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 3/27/2009 | FICO | | |
| 1699 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/22/2009 | FICO | | |
| 1700 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 8/13/2009 | FICO | | |
| 1701 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 8/31/2009 | FICO | | |
| 1702 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/1/2009 | FICO | | |
| 1703 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/3/2009 | FICO | | |
| 1704 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/10/2009 | FICO | | |
| 1705 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/15/2009 | FICO | | |
| 1706 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/15/2009 | FICO | | |
| 1707 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/21/2009 | FICO | | |
| 1708 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/1/2009 | FICO | | |
| 1709 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/27/2009 | FICO | | |
| 1710 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/27/2009 | FICO | | |
| 1711 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 3/25/2009 | FICO | | |
| 1712 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 8/28/2009 | FICO | | |
| 1713 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 8/31/2009 | FICO | | |
| 1714 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 4/23/2009 | FICO | | |
| 1715 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 8/13/2009 | FICO | | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|-----|-------------|-------------------|------|------|----|----|
| 1716 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/19/2009 | FICO | | |
| 1717 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/22/2009 | FICO | | |
| 1718 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/16/2009 | FICO | | |
| 1719 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/15/2009 | FICO | | |
| 1720 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/10/2009 | FICO | | |
| 1721 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/16/2009 | FICO | | |
| 1722 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/6/2009 | FICO | | |
| 1723 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/13/2009 | FICO | | |
| 1724 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/1/2009 | FICO | | |
| 1725 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/7/2009 | FICO | | |
| 1726 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/13/2009 | FICO | | |
| 1727 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/8/2009 | FICO | | |
| 1728 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/14/2009 | FICO | | |
| 1729 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/13/2009 | FICO | | |
| 1730 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/8/2009 | FICO | | |
| 1731 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/26/2009 | FICO | | |
| 1732 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/20/2009 | FICO | | |
| 1733 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/26/2009 | FICO | | |
| 1734 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/21/2009 | FICO | | |
| 1735 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/21/2009 | FICO | | |
| 1736 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 11/3/2009 | FICO | | |
| 1737 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 12/8/2009 | FICO | | |
| 1738 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 12/9/2009 | FICO | | |
| 1739 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 12/9/2009 | FICO | | |
| 1740 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 1/5/2010 | FICO | | |
| 1741 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 1/8/2010 | FICO | | |
| 1742 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 1/8/2010 | FICO | | |
| 1743 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 12/21/2009 | FICO | | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|-----|-------------|-------------------|------|------|-----|-----|
| 1744 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 3/3/2010 | FICO | | |
| 1745 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 3/12/2010 | FICO | | |
| 1746 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 3/11/2010 | FICO | | |
| 1747 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 3/12/2010 | FICO | | |
| 1748 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 4/9/2010 | FICO | | |
| 1749 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 5/19/2010 | FICO | | |
| 1750 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/10/2010 | FICO | | |
| 1751 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/15/2010 | FICO | | |
| 1752 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/14/2010 | FICO | | |
| 1753 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/19/2010 | FICO | | |
| 1754 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 11/19/2010 | FICO | | |
| 1755 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 11/18/2010 | FICO | | |
| 1756 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 11/19/2010 | FICO | | |
| 1757 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 12/3/2010 | FICO | | |
| 1758 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/29/2011 | FICO | | |
| 1759 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/12/2011 | FICO | | |
| 1760 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 8/4/2011 | FICO | | |
| 1761 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 1/10/2012 | FICO | | |
| 1762 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/11/2012 | FICO | | |
| 1763 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 8/20/2012 | FICO | | |
| 1764 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/25/2012 | FICO | | |
| 1765 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 11/26/2012 | FICO | | |
| 1766 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 1/3/2013 | FICO | | |
| 1767 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 1/4/2013 | FICO | | |
| 1768 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/25/2013 | FICO | | |
| 1769 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/26/2013 | FICO | | |
| 1770 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/12/2006 | FICO | | |
| 1771 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/6/2006 | FICO | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1772 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/6/2006 | FICO | | |
| 1773 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/6/2006 | Donald P (Don) [DonTallo@fairisaac.com] | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | |
| 1774 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/6/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com];Tallo, Donald P (Don) [DonTallo@fairisaac.com] |
| 1775 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/6/2006 | FICO | | |
| 1776 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/6/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Tallo, Donald P (Don) [DonTallo@fairisaac.com] |
| 1777 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/6/2006 | FICO | | |
| 1778 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/6/2006 | FICO | | |
| 1779 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 6/6/2006 | FICO | | |
| 1780 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/9/2006 | FICO | | |
| 1781 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/9/2006 | FICO | | |
| 1782 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/6/2006 | Jones, Nathan C (Nate) [nathanjones@fairisaac.com] | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Tallo, Donald P (Don) [DonTallo@fairisaac.com];Motter, Sandra J [SandraMotter@fairisaac.com] |
| 1783 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/9/2006 | FICO | | |
| 1784 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/2/2006 | FICO | | |
| 1785 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/6/2006 | FICO | | |
| 1786 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/9/2006 | FICO | | |
| 1787 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/9/2006 | FICO | | |
| 1788 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/9/2006 | FICO | | |
| 1789 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/9/2006 | FICO | | |
| 1790 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/9/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Tallo, Donald P (Don) [DonTallo@fairisaac.com] |
| 1791 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 6/9/2006 | Jones, Nathan C (Nate) [nathanjones@fairisaac.com] | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | Tallo, Donald P (Don) [DonTallo@fairisaac.com] |
| 1792 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/25/2008 | FICO | | |
| 1793 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 12/12/2006 | FICO | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1794 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 2/21/2007 | FICO | | |
| 1795 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/13/2006 | Motter, Sandra J [SandraMotter@fairisaac.com] | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | |
| 1796 | Attachment to email reflecting confidential communications re Chubb | Attorney - Client | 12/13/2006 | FICO | | |
| 1797 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/12/2006 | Maravilla, Philip (Greg) [gregmaravilla@fairisaac.com] | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | |
| 1798 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 12/12/2006 | Pung, Michael J (Mike) [michaelpung@fairisaac.com] | Anderson, Catherine Ann (Cathy) [CathyAnderson@fairisaac.com] | |
| 1799 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 2/20/2007 | FICO | | |
| 1800 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 2/20/2007 | FICO | | |
| 1801 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 3/8/2007 | FICO | | |
| 1802 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 4/6/2007 | FICO | | |
| 1803 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 3/15/2007 | FICO | | |
| 1804 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 3/8/2007 | FICO | | |
| 1805 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/18/2007 | FICO | | |
| 1806 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 4/30/2007 | FICO | | |
| 1807 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 5/9/2007 | FICO | | |
| 1808 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 5/9/2007 | FICO | | |
| 1809 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 5/17/2007 | FICO | | |
| 1810 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 5/18/2007 | FICO | | |
| 1811 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 5/21/2007 | FICO | | |
| 1812 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 5/31/2007 | FICO | | |
| 1813 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 5/17/2007 | FICO | | |
| 1814 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/21/2007 | FICO | | |
| 1815 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/18/2007 | FICO | | |
| 1816 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 8/8/2007 | FICO | | |
| 1817 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/18/2007 | FICO | | |
| 1818 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/19/2007 | FICO | | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|-----|-------------|-------------------|------|------|-----|-----|
| 1819 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 8/24/2007 | FICO | | |
| 1820 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 8/20/2007 | FICO | | |
| 1821 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 8/20/2007 | FICO | | |
| 1822 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/6/2007 | FICO | | |
| 1823 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/6/2007 | FICO | | |
| 1824 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/6/2007 | FICO | | |
| 1825 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/8/2007 | FICO | | |
| 1826 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/9/2007 | FICO | | |
| 1827 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/2/2007 | FICO | | |
| 1828 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/9/2007 | FICO | | |
| 1829 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/16/2007 | FICO | | |
| 1830 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/16/2007 | FICO | | |
| 1831 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/16/2007 | FICO | | |
| 1832 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/19/2007 | FICO | | |
| 1833 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 11/13/2007 | FICO | | |
| 1834 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 11/20/2007 | FICO | | |
| 1835 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 4/7/2008 | FICO | | |
| 1836 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 4/15/2008 | FICO | | |
| 1837 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 3/4/2008 | FICO | | |
| 1838 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 4/16/2008 | FICO | | |
| 1839 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 9/17/2009 | FICO | | |
| 1840 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 4/29/2008 | FICO | | |
| 1841 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 5/29/2008 | FICO | | |
| 1842 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 11/7/2011 | FICO | | |
| 1843 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 11/4/2011 | FICO | | |
| 1844 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/30/2006 | FICO | | |
| 1845 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 5/15/2006 | FICO | | |
| 1846 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 4/19/2006 | FICO | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|-----|-------------|-------------------|------|------|-----|-----|
| 1847 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/28/2006 | FICO | | |
| 1848 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/28/2006 | FICO | | |
| 1849 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/1/2006 | FICO | | |
| 1850 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/5/2006 | FICO | | |
| 1851 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/8/2006 | FICO | | |
| 1852 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/12/2006 | FICO | | |
| 1853 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/13/2006 | FICO | | |
| 1854 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/14/2006 | FICO | | |
| 1855 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/15/2006 | FICO | | |
| 1856 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/19/2006 | FICO | | |
| 1857 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/26/2006 | FICO | | |
| 1858 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/26/2006 | FICO | | |
| 1859 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/13/2006 | FICO | | |
| 1860 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 12/7/2006 | FICO | | |
| 1861 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/14/2006 | FICO | | |
| 1862 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/13/2006 | FICO | | |
| 1863 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 12/20/2006 | FICO | | |
| 1864 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 12/22/2006 | FICO | | |
| 1865 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 12/22/2006 | FICO | | |
| 1866 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 12/22/2006 | FICO | | |
| 1867 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 12/20/2006 | FICO | | |
| 1868 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/2/2006 | FICO | | |
| 1869 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 2/28/2007 | FICO | | |
| 1870 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 4/6/2007 | FICO | | |
| 1871 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 4/6/2007 | FICO | | |
| 1872 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 4/2/2007 | FICO | | |
| 1873 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 2/20/2007 | FICO | | |
| 1874 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 2/20/2007 | FICO | | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1875 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/8/2006 | FICO | | |
| 1876 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/8/2006 | FICO | | |
| 1877 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/6/2006 | FICO | | |
| 1878 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 10/17/2007 | FICO | | |
| 1879 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/26/2006 | FICO | | |
| 1880 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/8/2006 | FICO | | |
| 1881 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/8/2006 | FICO | | |
| 1882 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/9/2006 | FICO | | |
| 1883 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/30/2006 | FICO | | |
| 1884 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/30/2006 | FICO | | |
| 1885 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 8/8/2006 | FICO | | |
| 1886 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/13/2006 | FICO | | |
| 1887 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/30/2006 | FICO | | |
| 1888 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/26/2006 | FICO | | |
| 1889 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 8/8/2006 | FICO | | |
| 1890 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 8/22/2006 | FICO | | |
| 1891 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 8/18/2006 | FICO | | |
| 1892 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 8/18/2006 | FICO | | |
| 1893 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 12/27/2006 | FICO | | |
| 1894 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 2/26/2007 | FICO | | |
| 1895 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/24/2006 | FICO | | |
| 1896 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 12/22/2006 | FICO | | |
| 1897 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/26/2006 | FICO | | |
| 1898 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/27/2006 | FICO | | |
| 1899 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/28/2006 | FICO | | |
| 1900 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/29/2006 | FICO | | |
| 1901 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/29/2006 | FICO | | |
| 1902 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/30/2006 | FICO | | |

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1903 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/30/2006 | FICO | | |
| 1904 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/30/2006 | FICO | | |
| 1905 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/30/2006 | FICO | | |
| 1906 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 6/30/2006 | FICO | | |
| 1907 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/21/2006 | FICO | | |
| 1908 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/24/2006 | FICO | | |
| 1909 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/21/2006 | FICO | | |
| 1910 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/20/2006 | FICO | | |
| 1911 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/24/2006 | FICO | | |
| 1912 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/25/2006 | FICO | | |
| 1913 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/25/2006 | FICO | | |
| 1914 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/26/2006 | FICO | | |
| 1915 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/26/2006 | FICO | | |
| 1916 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/6/2006 | FICO | | |
| 1917 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/6/2006 | FICO | | |
| 1918 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/5/2006 | FICO | | |
| 1919 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 7/27/2006 | FICO | | |
| 1920 | Draft document reflecting confidential counsel and client communications re Chubb | Attorney - Client | 8/3/2006 | FICO | | |
| 1921 | Email reflecting confidential communications with counsel for the purpose of obtaining legal advice re Chubb | Attorney - Client | 2/8/2006 | Wachs, Lawrence C (Larry) [larrywachs@fairisaac.com] | Contracts Desk | |
| 1922 | Document with handwritten notes reflecting confidential counsel and client communications re draft Software License and Maintenance Agreement | Attorney - Client | 6/29/2006 | Jandeen Boone | | |
| 1923 | Document reflecting confidential counsel and client communications re draft Software License and Maintenance Agreement | Attorney - Client | 7/11/2006 | Lawrence Wachs | Jandeen Boone | |
| 1924 | Document with handwritten notes reflecting confidential counsel and client communications re draft Master Services Agreement | Attorney - Client | | Jandeen Boone | | |
| 1925 | Document with handwritten notes reflecting confidential counsel and client communications re draft Statement of Work for Master Services Agreement | Attorney - Client | 7/25/2006 | Jandeen Boone | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

| No. | Description | Type of Privilege | Date | From | To | CC |
|---|---|---|---|---|---|---|
| 1926 | Document with handwritten notes reflecting confidential counsel and client communications re draft Statement of Work for Master Services Agreement | Attorney - Client | | Jandeen Boone | | |
| 1927 | Document with handwritten notes reflecting confidential counsel and client communications re draft Master Services Agreement | Attorney - Client | | Jandeen Boone | | |
| 1928 | Document with handwritten notes reflecting confidential counsel and client communications re draft Master Services Agreement | Attorney - Client | | Jandeen Boone | | |
| 1929 | Document with handwritten notes reflecting confidential counsel and client communications re draft Statement of Work for Master Services Agreement | Attorney - Client | | Jandeen Boone | | |
| 1930 | Document reflecting confidential counsel and client communications re draft Statement of Work for Master Services Agreement | Attorney - Client | | Jandeen Boone | | |
| 1931 | Document with handwritten notes reflecting confidential counsel and client communications re draft Statement of Work for Master Services Agreement | Attorney - Client | | Jandeen Boone | | |
| 1932 | Document with handwritten notes reflecting confidential counsel and client communications re draft Statement of Work for Master Services Agreement | Attorney - Client | | Jandeen Boone | | |
| 1933 | Document reflecting confidential counsel and client communications re Exhibit A to draft Software License and Maintenance Agreement | Attorney - Client | | Jandeen Boone | | |

CONFIDENTIAL - ATTORNEYS' EYES ONLY

Dated:  February 5, 2019

MERCHANT & GOULD P.C.

/s/ Heather Kliebenstein
Allen Hinderaker, MN Bar # 45787
Heather Kliebenstein, MN Bar # 337419
Michael A. Erbele, MN Bar # 393635
MERCHANT & GOULD P.C.
3200 IDS Center
80 South Eighth Street
Minneapolis, MN  55402-2215
Tel:  (612) 332-5300
Fax:  (612) 332-9081
ahinderaker@merchantgould.com
hkliebenstein@merchantgould.com
merbele@merchantgould.com

*Attorneys for Plaintiff FICO*

CONFIDENTIAL - ATTORNEYS' EYES ONLY

**UNITED STATES DISTRICT COURT**
**DISTRICT OF MINNESOTA**

| | |
|---|---|
| FAIR ISAAC CORPORATION, a Delaware corporation, | ) ) ) |
| Plaintiff, | ) ) |
| v. | ) Case No. 16-cv-1054(WMW/DTS) ) ) |
| FEDERAL INSURANCE COMPANY, an Indiana corporation, and ACE AMERICAN INSURANCE COMPANY, a Pennsylvania corporation, | ) **Jury Trial Demanded** ) ) ) ) |
| Defendants. | ) ) |

## CERTIFICATE OF SERVICE

I hereby certify that on February 5, 2019, a copy of **Plaintiff's First Amended Privilege Log** was emailed to the following attorneys of record:

Terrence J. Fleming (#0128983)
tfleming@fredlaw.com
Lora M. Friedemann (#0259615)
lfriedemann@fredlaw.com
Leah Janus (#0337365)
ljanus@fredlaw.com
Christopher D. Pham (#0390165)
cpham@fredlaw.com
FREDRIKSON & BYRON, P.A.
200 South Sixth Street, Suite 4000
Minneapolis, MN 55402-1425
(612) 492-7000 (tel)
(612) 492-7077 (fax)