

**Fredrikson & Byron, P.A.**
Attorneys and Advisors

200 South Sixth Street, Suite 4000
Minneapolis, MN 55402-1425
Main: 612.492.7000
fredlaw.com

January 26, 2023

**Via ECF**

Honorable David T. Schultz
United States District Court
300 South Fourth Street
Minneapolis, MN 55415

Re:     *Fair Isaac Corp. v. Federal Insurance Co. et al.*
         16-cv-1054 (DTS)

Dear Judge Schultz:

This letter is in response to Fair Isaac Corporation's ("FICO") letter dated January 25, 2023, seeking leave to file an additional motion in limine. (Dkt. 1010.) FICO seeks permission to file a motion to exclude three exhibits—FICO's Complaint, Amended Complaint, and Second Amended Complaint ("Complaints")—and hold a separate hearing on the motion. Both are wholly unnecessary.

FICO is taking the position that good cause exists for an additional motion in limine and separate hearing on this topic because the documents "were never previously disclosed as potential exhibits." For the following four reasons, FICO's request should be denied.

As a preliminary matter, FICO's position is inconsistent with its own exhibit list in two dispositive ways. First, FICO fails to disclose that the same documents it now claim "are not proper exhibits" were included on *FICO's* own exhibit list. (*See* Attachment 1 (P-391, P-398, and P-399).) It was only *after* Federal notified FICO that its objections to the inclusion of the Complaints were inappropriate in light of FICO's inclusion of the very same exhibits on its exhibit list that FICO removed the exhibits from its list.[1] (*See* Attachment 2.) Second, while FICO takes the position that pleadings are not evidence, FICO simultaneously reserves the right to "rely on . . . any pleading . . . filed with the Court in this case" on its exhibit list. (Dkt. 1009 at 1.) In light of this history,

---

[1] This seems to be a standard page in FICO's playbook. While FICO has moved to preclude Federal from introducing evidence of the summary judgment order because "it is not evidence," (Dkt. 1010 at 2, n.1.) just as it does here for the Complaints, FICO fails to disclose that the Court's summary judgment order is identified on *FICO's* own exhibit list. (*See* Dkt. 1009, p. 25, P-669.) And despite arguing that Court orders are "not evidence," FICO includes other orders on its exhibit list as well. (*See* Dkt. 1009, p. 25, P-670.)

Honorable David T. Schultz
January 26, 2023
Page 2



FICO's letter to the Court is particularly perplexing.

Second, FICO's position is meritless as an evidentiary matter.  FICO's pleadings in the case, if introduced by Federal, are admissible as admissions by a party opponent.  *See, e.g.*, *Chepilko v. Major*, No. 06CV5491ARRLB, 2012 WL 13135142, at *4 (E.D.N.Y. Apr. 5, 2012) (citing *United States v. McKeon*, 738 F.2d 26, 31 (2d Cir. 1984)) ("Further, 'the law is quite clear that [superseded pleadings in civil litigation] constitute the admissions of a party-opponent and are admissible in the case in which they were originally filed as well as in any subsequent litigation involving that party.'"); *see also Powell v. Boxley Materials Co*., No. 7:19-CV-00189, 2021 WL 5759303, at *3 (W.D. Va. Dec. 3, 2021) (admitting complaints into evidence as party admissions).  Thus, pleadings are appropriate exhibits and evidence.

Third, Defendants have a legitimate reason to include these documents on their exhibit list. Defendants have brought a breach of the covenant of good faith and fair dealing counterclaim against FICO.  Part of the evidence that Defendants may present on this claim concerns the fact that FICO pursued a claim in this litigation that it knew to be meritless (i.e., that the software license agreement at issue contained a territorial restriction).  Defendants included the complaints on their exhibit list as one way to show that FICO pursued this claim.  Defendants, moreover, have limited their working exhibit list to less than 350 documents—a small fraction of the more than 1,100 documents on FICO's list, which includes patently inadmissible expert reports and myriad documents created for purposes of litigation.  Defendants should be permitted at this stage of the case to retain the pleadings as potential evidence they may use to prove their counterclaim.

And finally, even if FICO had a legitimate objection to these documents—they do not—FICO may raise those objections in response to Defendants' exhibit list and/or when the information is introduced at trial.  There is no need for additional motion practice, or taking up the Court's time in a separate hearing.

For these reasons, Federal respectfully requests that the Court deny leave for FICO to file an additional motion in limine and hold a separate hearing on these matters.

Sincerely,

FREDRIKSON & BYRON, P.A.

*s/ Terrence J. Fleming*

Terrence J. Fleming
**Direct Dial:** 612.492.7496
**Email:** tfleming@fredlaw.com

# Attachment 1

## UNITED STATES DISTRICT COURT
## DISTRICT OF MINNESOTA

| | | |
|---|---|---|
| FAIR ISAAC CORPORATION, a Delaware corporation, | ) ) ) | Case No. 16-cv-1054 (DTS) |
| Plaintiff, | ) ) | |
| v. | ) ) | |
| FEDERAL INSURANCE COMPANY, an Indiana corporation, and ACE AMERICAN INSURANCE COMPANY, a Pennsylvania corporation, | ) ) ) ) ) ) | |
| Defendants. | ) ) | |

## <u>PLAINTIFF'S TRIAL EXHIBIT LIST</u>

Plaintiff Fair Isaac Corporation ("Plaintiff"), by and through its undersigned counsel, hereby disclose the following list of exhibits that it may offer at trial. Plaintiff expressly reserves the right to amend this disclosure, including but not limited to replacing incomplete exhibits, providing better copies of exhibits, or providing exhibits with Bates numbers. Plaintiff also reserves the right to rely on any exhibits included on Defendants' exhibit list or any pleading or documents filed with the Court in this case. Plaintiff does not waive its right to challenge the admissibility of any exhibit on this list; nor does it waive its right to present demonstrative exhibits at trial that are not yet developed. The following disclosure does not include exhibits contemplated to be used solely for impeachment or rebuttal.

MERCHANT & GOULD P.C.

DATE: January 9, 2023

/s/ Heather Kliebenstein
Allen Hinderaker, MN Bar # 45787
Heather Kliebenstein, MN Bar # 337419
Paige S. Stradley, MN Bar #393432
Michael A. Erbele, MN Bar # 393635
Joseph Dubis, MN Bar # 0398344
Gabrielle L. Kiefer, MN Bar # 0402364
MERCHANT & GOULD P.C.
150 South Fifth Street
Suite 2200
Minneapolis, MN  55402
Tel:  (612) 332-5300
Fax:  (612) 332-9081
ahinderaker@merchantgould.com
hkliebenstein@merchantgould.com
pstradley@merchantgould.com
merbele@merchantgould.com
jdubis@merchantgould.com
gkiefer@merchantgould.com

| Presiding Judge: | Plaintiff's Attorney: | Defendant's Attorney: |
|---|---|---|
| Mag. Judge David T. Schultz | MERCHANT & GOULD P.C.<br>Allen Hinderaker<br>Heather Kliebenstein<br>Paige S. Stradley<br>Michael A. Erbele<br>Joseph Dubis<br>Gabrielle L. Kiefer | FREDRIKSON & BYRON, P.A.<br>Terrence J. Fleming<br>Leah C. Janus<br>Christopher D. Pham<br>Ryan C. Young<br>Panhia Vang<br><br>O'MELVENY & MYERS LLP<br>Leah Godesky |
| **Trial Date(s):**<br>February 15, 2023 | **Court Reporter:**<br>Renee Rogge | **Courtroom Deputy:**<br>Terianne Bender |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-1 | | | | | Mirolyuz 1 | Second Amended Notice of Deposition Under Fed.R.Civ.P. 30(b)(6) of Federal Insurance Company | N/A | 07/13/2018 |
| P-2 | | | | | Mirolyuz 2 | CV of Henry Mirolyuz | FED002105_0001 | 05/18/2015 |
| P-3 | | | | | Mirolyuz 3 | Email from Henry Mirolyuz to Richard Johnson re Blaze Contact | FED008753_0001 | 05/26/2009 |
| P-4 | | | | | Mirolyuz 4 | Email from Russell Hodey to Henry Mirolyuz re Blaze Follow-up | FED008763_0001 | 09/08/2009 |
| P-5 | | | | | Mirolyuz 5 | Email from Ewen Setti to Henry Mirolyuz re EUZ CSI Low Touch / No Touch Renewal Rules - Blaze Advisor | FED012641_0001 | 07/29/2013 |
| P-6 | | | | | Mirolyuz 6 | Federal's Second Supplemental Answers to Interrogatory Nos. 2, 3, and 4 | N/A | 05/25/2018 |
| P-7 | | | | | Mirolyuz 7 | Email from Henry Mirolyuz to Tony Zhang re Blaze Business Rules Engine | FED009045_0001 | 12/03/2010 |
| P-8 | | | | | Mirolyuz 8 | Email from Tony Zhang to Henry Mirolyuz re Blaze Business Rules Engine | FED009046_0001 | 12/06/2010 |
| P-9 | | | | | Mirolyuz 9 | Email from Tony Zhang to Chubb employees re Work Manager Design Documents | FED006755_0001 | 05/05/2011 |
| P-10 | | | | | Mirolyuz 10 | Email from Henry Mirolyuz to Tony Zhang re Blaze Advisor | FED007131_0001 | 11/15/2011 |
| P-11 | | | | | Mirolyuz 11 | Email from Tony Zhang to Henry Mirolyuz re Blaze Rules Review - CSI Private Company Project | FED009102_0001 | 06/18/2012 |
| P-12 | | | | | Mirolyuz 12 | Email from Henry Mirolyuz to Tony Zhang re Blaze Upgrade to 7.1 | FED009153_0001 | 06/07/2013 |
| P-13 | | | | | Mirolyuz 13 | Email from Ewen Setti to Henry Mirolyuz re EUZ CSI Low Touch / No Touch Renewal Rules - Blaze Advisor | FED008837_0001 | 07/30/2013 |
| P-14 | | | | | Mirolyuz 14 | Calendar Entry Notice re SIS Mainframe / Surety Bond Services - System Walk Thru | FED008402_0001 | 06/30/2014 |
| P-15 | | | | | Mirolyuz 15 | Surety Information System | FED008403_0001 | 06/30/2014 |
| P-16 | | | | | Mirolyuz 16 | Chubb Arch PLD Project - Statement of Work - 2015, 2016 | FED006837_0001 | 12/16/2014 |
| P-17 | | | | | Taylor 17 | The Chubb Corporation Form 10-K for the year ended December 31, 2014 | N/A | 12/31/2014 |
| P-18 | | | | | Taylor 18 | The Chubb Corporation Form 10-K for the year ended December 31, 2014 (Excerpt) | N/A | 12/31/2014 |
| P-19 | | | | | Taylor 19 | Service Agreement, Amendment and Addendum Number 2 to the Service Agreement between Pacific Indemnity and Chubb | FED013547_0001 | 01/01/1998 |
| P-20 | | | | | Taylor 20 | Agreement and Addendum to the Agreement between Texas Pacific Indemnity and Chubb | FED013548_0001 | 01/06/2004 |
| P-21 | | | | | Taylor 21 | Agreement, Addendum, Addendum No. 2 and Addendum No. 3 to Agreement between Vigilant Insurance Co. and Chubb | FED013549_0001 | 01/01/1998 |
| P-22 | | | | | Taylor 22 | Agreement, Addendum, Addendum Number 2 and Addendum Number 3 to the Agreement between Chubb Indemnity Insurance Co. and Chubb & Son | FED013541_0001 | 01/01/1998 |
| P-23 | | | | | Taylor 23 | Agreement and Addendum to Agreement between Chubb National Insurance Co., and Chubb & Son | FED013542_0001 | 01/01/1998 |
| P-24 | | | | | Taylor 24 | Agreement, Addendum, Addendum Number 1, Addendum Number 2, Addendum Number 3 and Addendum Number 4 to the Agreement between Executive Risk Specialty Insurance Co. and Chubb & Son | FED013545_0001 | 01/01/2008 |
| P-25 | | | | | Taylor 25 | Agreement, Addendum, Addendum Number 2 and Addendum Number 3 to the Agreement between Executive Risk Indemnity Inc. and Chubb & Son | FED013544_0001 | 01/01/2000 |
| P-26 | | | | | Taylor 26 | Agreement and Addendum to Agreement between Great Northern Insurance Co. and Chubb & Son | FED013546_0001 | 01/01/1998 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-27 | | | | | Taylor 27 | Management Agreement and Addendum between Chubb Insurance Company of New Jersey and Chubb & Son | FED013543_0001 | 01/01/1998 |
| P-28 | | | | | Taylor 28 | Service Agreement between Chubb Custom Market Inc. and Chubb & Son | FED013554_0001 | 01/01/1998 |
| P-29 | | | | | Taylor 29 | Service Agreement and Amendment Number 2 between Chubb Lloyd's Insurance Co. and Federal Insurance Company | FED013553_0001 | 01/01/1998 |
| P-30 | | | | | Taylor 30 | Services Agreement, Addendum and Amendment Number 2 between Federal Insurance Company and Chubb Insurance Company of Canada | FED013538_0001 | 01/01/1998 |
| P-31 | | | | | Taylor 31 | Services Agreement, Amendment Number 1, Amendment Number 2 and Amendment Number 3 between Chubb & Son and Chubb Insurance Company of Australia | FED013522_0001 | 05/01/2000 |
| P-32 | | | | | Taylor 32 | Service Agreement and Amendment 1 between Federal Insurance Co and ACE American Insurance Co. | FED013551_0001 | 03/14/2016 |
| P-33 | | | | | Taylor 33 | Chubb Corporation Organization Chart | FED004420_0001 | 12/04/2017 |
| P-34 | | | | | Taylor 34 | Excerpt from The Chubb Corporation 10-K - Subsidiaries of the Registrant | FED000060_0001 | 12/31/2013 |
| P-35 | | | | | Taylor 35 | Excerpt from The Chubb Corporation - Subsidiaries of the Registrant | FED000059_0001 | 12/31/2017 |
| P-36 | | | | | Taylor 36 | Chubb Limited Form 10-K for year ended December 31, 2016 | N/A | 12/31/2016 |
| P-37 | | | | | Taylor 37 | Excerpt from Chubb Ltd. 10-K - Exhibit 21.1 | FED000058_0001 | 02/28/2017 |
| P-38 | | | | | Taylor 38 | Structure of Chubb Limited Box Charts 2016 Changes: As of September 30, 2016 | FED000051_0001 | 09/30/2016 |
| P-39 | | | | | Taylor 39 | Chubb Limited 10-K for year ended December 31, 2017 | N/A | 12/31/2017 |
| P-40 | | | | | Taylor 40 | Excerpt of Chubb Limited 10-K - Exhibit 21.1 | N/A | 12/31/2017 |
| P-41 | | | | | Taylor 41 | Federal Insurance Company and its U.S. Insurance Subsidiaries - Audited Consolidated Financial Statements - Years Ended December 31, 2016 and 2015 | N/A | 12/31/2016 |
| P-42 | | | | | Taylor 42 | Federal Insurance Company Combined Statutory Financial Statements December 31, 2017 and 2016 | N/A | 12/31/2017 |
| P-43 | | | | | Taylor 43 | Annual Statement for the Year Ended December 31, 2017 - Federal Insurance Company | FED013534_0001 | 12/31/2017 |
| P-44 | | | | | Taylor 44 | Annual Statement for the Year Ended December 31, 2016 - Pacific Indemnity Company | FED013521_0001 | 12/31/2016 |
| P-45 | | | | | Taylor 45 | Chubb Insurance Company of Canada Consolidated Assets as at Q1-2016 | FED013556_0001 | 01/01/2016 |
| P-46 | | | | | Clark 46 | Email chain from Oliver Brynteson to Oliver Clark re Chubb - Personal Lines Insurance | FICO0002015-2022 | 08/28/2012 |
| P-47 | | | | | Clark 47 | Email from Michael Sawyer to Richard Hill regarding Chubb | FICO0003278-3279 | 08/14/2012 |
| P-48 | | | | | Clark 48 | Email from Oliver Clark to Richard Hill re Chubb Europe - Commercial Lines Rules Project | FICO0002027-2028 | 08/28/2013 |
| P-49 | | | | | Clark 49 | Calendar Entry from Oliver Clark - Meeting re Discussion on the use of Blaze Advisor | FED001498_0001 | 09/10/2013 |
| P-50 | | | | | Clark 50 | Email from Dermot McCarthy to Richard Hill and Oliver Clark re Blaze Advisor slides, Decision Requirements Analysis | FICO0002023-2026 | 09/10/2013 |
| P-51 | | | | | Clark 51 | Email from Ewen Setti to Oliver Clark re Blaze Advisor slides, Decision Requirements Analysis | FED004809_0001 | 10/25/2013 |
| P-52 | | | | | Clark 52 | Email from Oliver Clark to Jeremy Chen re Blaze Advisor Installation | FICO0001965-1967 | 02/27/2015 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-53 | | | | | Clark 53 | Email from Tonkin Hamish to Denise Kirrane re Query regarding use of Blaze Advisor for insurance rating | FED009351_0001 | 03/12/2015 |
| P-54 | | | | | Clark 54 | Email from Oliver Clark to Mike Sawyer re Chubb | FICO0001758-1759 | 03/11/2015 |
| P-55 | | | | | Clark 55 | Calendar Entry from Sam Long - Meeting re Blaze Advisor - For Insurance Rating | FED001491_0001 | 03/23/2015 |
| P-56 | | | | | Clark 56 | Email from Oliver Clark to Andy Moffat re Licenses | FICO0001971-1972 | 03/24/2015 |
| P-57 | | | | | Clark 57 | Email from Russ Schreiber to Andy Moffat re Licenses | FICO0001769-1775 | 03/26/2015 |
| P-58 | | | | | Clark 58 | Email from Oliver Clark to Natalie Gundy re Chubb Insurance - Decision Simulator | FICO0001975-1981 | 03/26/2015 |
| P-59 | | | | | Clark 59 | Email from Oliver Clark to Richard Lagerweij re Chubb Insurance - Decision Simulator | FICO0001982-1988 | 03/29/2015 |
| P-60 | | | | | Clark 60 | Email from Oliver Clark to Richard Lagerweij re Decision Simulator Proposal | FICO0001996-1998 | 04/01/2015 |
| P-61 | | | | | Clark 61 | Email from Oliver Clark to Andy Moffat re Decision Simulator Proposal | FICO0002001-2002 | 04/01/2015 |
| P-62 | | | | | Clark 62 | Email from Darcy Sullivan to Oliver Clark re Chubb and WHI Case Studies | FICO0002454-2455 | 06/03/2015 |
| P-63 | | | | | Clark 63 | Email from Oliver Clark to Mike Sawyer re Chubb | FICO0000929-932 | 02/08/2016 |
| P-64 | | | | | Clark 64 | Email from Mike Sawyer to Oliver Clark re Chubb | FICO0001408 | 02/11/2016 |
| P-65 | | | | | Clark 65 | Email from Mike Sawyer re Blaze Advisor License Agreement | FICO0003090-3092 | 01/08/2016 |
| P-66 | | | | | Clark 66 | Email from Tom Carretta to Andrew Hopp re Chubb and Sons 2016 License with attached Amendment Three and License Transfer to Software License and Services Agreement | FICO0000767 FICO0000777 | 03/11/2016 |
| P-67 | | | | | Clark 67 | Plaintiff Fair Isaac Corporation's First Supplemental Answers to Defendant's First Set of Interrogatories | N/A | 08/16/2017 |
| P-68 | | | | | Clark 68 | Email from Tom Carretta to Andrew Hopp re New Chubb and FICO Dispute re Blaze Software License - Confidential Settlement Proposal | FICO0003127-3128 | 03/23/2016 |
| P-69 | | | | | Clark 69 | Email from Russ Schreiber to Tamra Pawloski re FICO Notice of Termination Chubb Blaze 3-30-2016 | FICO0003132-3133 | 03/31/2016 |
| P-70 | | | | | Clark 70 | Email from Oliver Clark to Mark Collingwood re Notes from Chubb | FICO0004775-4778 | 02/11/2016 |
| P-71 | | | | | Sawyer 71 | Subpoena to Testify at a Deposition for Mike Sawyer | N/A | 09/26/2018 |
| P-72 | | | | | Sawyer 72 | LinkedIn Page for Mike Sawyer | N/A | 09/30/2018 |
| P-73 | | | | | Sawyer 73 | Outlook Calendar Request from Michael Sawyer re Chubb License Discussion - with attachments; SLSA Contracts and Chubb Annual Report | FICO0002275-2447 | 11/14/2008 |
| P-74 | | | | | Sawyer 74 | Email from Mike Sawyer to Henry Mirolyuz re Aviva Case Study via Blaze | FED008759_0001 FED008760_0001 | 07/22/2009 |
| P-75 | | | | | Sawyer 75 | Email from Thomas Bradley to Ian Brodie re Chubb Insurance Follow Up | FICO0002452-2453 | 08/31/2009 |
| P-76 | | | | | Sawyer 76 | Email from Michael Sawyer to Russel Schreiber re Topic for this thurs call | FICO0003148-3153 | 03/29/2012 |
| P-77 | | | | | Sawyer 77 | Email from Michael Sawyer to Russell Schreiber re Insurance Forecast Call Today | FICO0003248-3252 | 06/14/2012 |
| P-78 | | | | | Sawyer 78 | Email from Michael Sawyer to Russell Schreiber re Ok with Chubb Quote? | FICO0003729 | 11/20/2012 |
| P-79 | | | | | Sawyer 79 | Email from Russ Schreiber to Mike Sawyer re Ace to Buy Chubb for $28.3 Billion with Greenberg in Charge - July 1, 2015 | FICO0001747-1748 | 07/01/2015 |
| P-80 | | | | | Sawyer 80 | Email from Mike Sawyer to Russ Schreiber re Chubb Language | FICO0001698-1720 | 10/07/2015 |
| P-81 | | | | | Sawyer 81 | Email from Natasha Fowlin to Mike Sawyer re Chubb - Ace License Review | FICO0000974-976 | 11/13/2015 |
| P-82 | | | | | Sawyer 82 | Email from Bill Waid to Mike Sawyer re Etna 9 Grid Pricing Spreadsheet | FICO0000828-829 | 03/01/2016 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-83 | | | | | Sawyer 83 | Email from Tamra Pawloski to Bill Waid re FICO Final Position - CEO Discussion | FICO0002842-2846 | 03/23/2016 |
| P-84 | | | | | Sawyer 84 | Email from Tom Carretta to Andrew Hopp re New Chubb and FICO Dispute re Blaze Software License | FICO0003127-3128 | 03/23/2016 |
| P-85 | | | | | Carretta 85 | Software License and Professional Services Agreement between Fair Isaac Asia Pacific Corp. and CD Card Co. | FICO0041426-41436 | 09/30/2003 |
| P-86 | | | | | Carretta 86 | Blaze Advisor License and Services Agreement between Fair Isaac Corp. and Air Products and Chemicals, Inc. | FICO0043424-43442 | 03/31/2004 |
| P-87 | | | | | Carretta 87 | Software License and Services Agreement between Fair Isaac Corp. and Bering Point, Inc. | FICO0043191-43213 | 09/21/2004 |
| P-88 | | | | | Carretta 88 | Software License and Services Agreement between Fair Isaac Asia Pacific Corp. and DC Card Co., Ltd. | FICO0041438-41456 | 08/19/2005 |
| P-89 | | | | | Carretta 89 | Software License and Services Agreement between Fair Isaac Corp. and Humana Inc. | FICO0041472-41491 | 05/23/2006 |
| P-90 | | | | | Carretta 90 | Letter to Joseph Wayland from Tom Carretta re Notice of Breach of Blaze Advisor Software License and Maintenance Agreement  dated June 30, 2006 | FED000049_0001 | 01/27/2016 |
| P-91 | | | | | Carretta 91 | Letter to Tom Carretta from Andrew Hopp re June 30, 2006 Blaze Advisor Software License and Maintenance Agreement | FED000050_0001 | 02/17/2016 |
| P-92 | | | | | Carretta 92 | Letter to Andrew Hopp from Tom Carretta re June 30, 2006 Blaze Advisor Software License and Maintenance Agreement with attached Jan. 15, 2016 8-K for Chubb Corp. | FED004600_0001 FED004601_0001 | 02/22/2016 |
| P-93 | | | | | Carretta 93 | Email from Andrew Hopp to William Harlam and Tamra Pawloski re FICO Blaze Software Matter | FED009792_0001 | 02/25/2016 |
| P-94 | | | | | Carretta 94 | Email from Tamra Pawloski to Mike Sawyer re FICO Blaze Software Matter | FICO0001358-1359 | 02/25/2016 |
| P-95 | | | | | Carretta 95 | Email from Tom Carretta to Russ Schreiber re FICO Blaze Software Matter | FICO0000852-854 | 02/26/2016 |
| P-96 | | | | | Carretta 96 | Email from Andrew Hopp to Tom Carretta re FICO Blaze Software Matter | FICO0004873-4876 | 02/26/2016 |
| P-97 | | | | | Carretta 97 | Email from Mike Sawyer to Tamra Pawloski re FICO Proposal | FICO0002785-2788 | 03/02/2016 |
| P-98 | | | | | Carretta 98 | Email from Tom Carretta to Andrew Hopp re Chubb and Sons 2016 License | FICO0000767 | 03/11/2016 |
| P-99 | | | | | Carretta 99 | Email from Mike Sawyer to Bill Waid, et al. re FICO Final Position - CEO Discussion | FICO0001164-1166 | 03/23/2016 |
| P-100 | | | | | Carretta 100 | Email from Andrew Hopp to Pamela Lopata, et al. re New Chubb and FICO Dispute | FED009413_0001 FED009414_0001 | 03/23/2016 |
| P-101 | | | | | Carretta 101 | Email from Tamra Pawloski to Bill Waid re FICO | FICO0000437-439 | 03/25/2016 |
| P-102 | | | | | Carretta 102 | Email from Russ Schreiber to Tamra Pawloski re Response to Chubb 3/25 offer | FICO0000379-380 | 03/27/2016 |
| P-103 | | | | | Carretta 103 | Letter from Tom Carretta to Andrew Hopp re Software License and Maintenance Agreement  dated June 30, 2006 | FICO0018784 | 03/30/2016 |
| P-104 | | | | | Carretta 104 | Email from Jandeen Boone to Jim Black re Revised MSA and Software License and Maintenance Agreement with attached Master Services Agreement | FICO0000165-192 | 06/06/2016 |
| P-105 | | | | | Schreiber 105 | Email from Larry Wachs to Bill Waid re Chubb proposal (due today) | FICO0057274-275 | 02/22/2006 |
| P-106 | | | | | Schreiber 106 | Email from Bill Waid to John Haines re Quote Chubb Licensing | FICO0057309-310 | 02/22/2006 |
| P-107 | | | | | Schreiber 107 | Email from Bill Waid to John Haines re Chubb CSI License Agreement | FICO0001920-922 | 06/21/2006 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-108 | | | | | Schreiber 108 | Email from John Haines to Bill Waid re Chubb Question with Attachment Chubb ELA Quote Enterprise Licensing 4-4-06 | FICO0057276-277 | 06/16/2006 |
| P-109 | | | | | Schreiber 109 | Email from Jandeen Boone to J. Black re SOW for Execution with Attachment SOW Services CLEAN for execution | FICO0006290-6307 | 07/27/2006 |
| P-110 | | | | | Schreiber 110 | Software License and Maintenance Agreement - Blaze Advisor between Fair Isaac and Chubb & Son | FICO0001702-1720 | 06/30/2006 |
| P-111 | | | | | Schreiber 111 | Email from Sally Holt to Bill Waid re SE opt reports with Attachment SE_Opt_Reports_120106 | FICO0005621-40 | 12/01/2006 |
| P-112 | | | | | Schreiber 112 | Email from Russ Schreiber to Michael Gordon and Mark Layden re Chubb additional background | FICO0001799-1802 | 12/12/2006 |
| P-113 | | | | | Schreiber 113 | Email from Larry Wachs to Mark Layden re Chubb ELA Pricing Rationale - from Russ and Larry - the "Pursuit Team" | FICO0001803-1804 | 12/12/2006 |
| P-114 | | | | | Schreiber 114 | Calendar Entry Meeting re Scoring Engine for Predictive Model-Risk Portfolio Mgmt Workstation Mtg. with Attachment PowerPoint - Chubb Small Business Platform / Risk Portfolio Management Workstation Discussions | FED011914 _0001 FED011915_0001 | 11/30/2007 |
| P-115 | | | | | Schreiber 115 | Email from Michael Sawyer to Russell Schreiber re Chubb with Attachments | FICO0002101-2273 | 11/14/2008 |
| P-116 | | | | | Schreiber 116 | Email from Larry Wachs from Russell Schreiber re Global View of Chubb | FICO0002448-49 | 11/26/2008 |
| P-117 | | | | | Schreiber 117 | Email from Russell Schreiber to David Taylor re Chubb Teaming Agreement with Accenture | FICO0003146-47 | 06/03/2009 |
| P-118 | | | | | Schreiber 118 | Email from Ewen Setti to Russ Schreiber re Blaze Advisor Decision Simulator | FED004808_0001 | 12/14/2012 |
| P-119 | | | | | Schreiber 119 | Email from Russ Schreiber to James Chaban re Licenses | FICO0001781-84 | 03/31/2015 |
| P-120 | | | | | Schreiber 120 | Email from Russ Schreiber to Marlene Zimmerling and Andrew DiStefano re Chubb Contracts & Project Summary with Attachments | FICO0057223-227 | 04/14/2014 |
| P-121 | | | | | Schreiber 121 | Email from Russ Schreiber to Mike Sawyer re Ace to Buy Chubb for $28.3 Billion with Greenberg in Chart - July 1, 2015 | FICO0001747-48 | 07/01/2015 |
| P-122 | | | | | Schreiber 122 | Email from Mike Sawyer to Russ Schreiber re Chubb Language | FICO0001729-30 | 10/07/2015 |
| P-123 | | | | | Schreiber 123 | Email from Mike Sawyer to Russ Schreiber re Chubb Language | FICO0001698-1701 | 10/07/2015 |
| P-124 | | | | | Schreiber 124 | Email from Mike Sawyer to Russ Schreiber re Chubb App Studio Pricing | FICO0002507-08 | 10/07/2015 |
| P-125 | | | | | Schreiber 125 | Email from Russ Schreiber to Natasha Fowlin re Chubb - Ace License review | FICO0000980 | 11/13/2015 |
| P-126 | | | | | Schreiber 126 | Email from Mike Sawyer to Dave Woods re Chubb | FICO0002654-55 | 12/16/2015 |
| P-127 | | | | | Schreiber 127 | Email from Mike Sawyer to Elie Merheb re FICO follow up | FICO0003090-92 | 01/08/2016 |
| P-128 | | | | | Schreiber 128 | Email from Clayton Dukes to Russ Schreiber and Mike Sawyer re ACE and Chubb Set to Close their Mega | FICO000970-971 | 01/14/2016 |
| P-129 | | | | | Schreiber 129 | Email from Russ Schreiber to Mike Sawyer re Congrats on Finalization of the Merger | FICO0000966-67 | 01/15/2016 |
| P-130 | | | | | Schreiber 130 | Email from Mike Sawyer to Dave Woods and Mark Eastwood re Following Up | FICO0001537-39 | 01/21/2016 |
| P-131 | | | | | Schreiber 131 | Email from Mike Sawyer to Elie Merheb re FICO Follow Up with Attachment Letter to Chubb Group from Carretta re Notice of Breach | FICO0001497-1501 | 01/27/2016 |
| P-132 | | | | | Schreiber 132 | Email from Russ Schreiber to Mike Sawyer re FICO Follow Up | FICO0000961 | 01/27/2016 |
| P-133 | | | | | Schreiber 133 | Email from Mike Sawyer to Russ Schreiber re FICO/Chubb Blaze Advisor License Discussion | FICO001424-25 | 02/05/2016 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-134 | | | | | Schreiber 134 | Email from Mike Sawyer to Tamra Pawloski re Meeting today | FED004592_0001 | 02/01/2016 |
| P-135 | | | | | Schreiber 135 | Email from Mike Sawyer to Tamra Pawloski re FICO Follow Up | FED004593_0001 | 02/21/2016 |
| P-136 | | | | | Schreiber 136 | Email from Mike Sawyer to Tamra Pawlowski re FICO Follow Up | FED004595_0001 | 02/22/2016 |
| P-137 | | | | | Schreiber 137 | Email from Russ Schreiber to Tamra Pawloski re FICO Blaze Software Matter with Attachment Letter and Chubb ACE Form 8-K | FED000344_0001 FED000345_0001 FED000346_0001 | 02/23/2016 |
| P-138 | | | | | Schreiber 138 | Email from Mike Sawyer to Tamra Pawloski | FICO0001356 | 02/25/2016 |
| P-139 | | | | | Schreiber 139 | Email from Mike Sawyer to Russ Schreiber re FICO Proposal | FICO0001312 | 03/03/2016 |
| P-140 | | | | | Schreiber 140 | Email from Russ Schreiber to Mike Sawyer and Bill Waid re FICO Follow Up from Meeting on 3/3/16 | FICO0000796-797 | 03/07/2016 |
| P-141 | | | | | Schreiber 141 | Email from Rus Schreiber to Mike Sawyer re FICO Software License | FICO0000747-750 | 03/16/2016 |
| P-142 | | | | | Schreiber 142 | Email from Mike Sawyer to Russ Schreiber re Response to Chubb 3/25 "offer" | FICO0000992-993 | 03/27/2016 |
| P-143 | | | | | Schreiber 143 | Chubb Maintenance of Renewal Processing Rules (Request for Information/Request for Proposal) | FICO0057280-57304 | 02/03/2006 |
| P-144 | | | | | Schreiber 144 | Transmittal Letter to Lawrence Raymos from James Black re Request for Proposal/Information | FICO0006676-79 | 02/07/2006 |
| P-145 | | | | | Schreiber 145 | Track Changes identified in Depo Exhibit No. 143 | N/A | 02/03/2006 |
| P-146 | | | | | Pandey 146 | Federal's Supplemental Answers to Plaintiff's First Set of Interrogatories | N/A | 06/15/2017 |
| P-147 | | | | | Pandey 147 | Federal's Second Supplemental Answers to Interrogatory Nos. 2, 3, and 4 | N/A | 06/21/2018 |
| P-148 | | | | | Pandey 148 | Email from Henry Mirolyuz to Benku and Chiang re Current and future state of Blaze usage with attached spreadsheet | FED000588_0001 FED000589_0001 | 02/02/2016 |
| P-149 | | | | | Pandey 149 | Chubb Specialty Lines System Integration Roadmap | FED009664_0001 | 09/01/2015 |
| P-150 | | | | | Pandey 150 | Email from Hamish Tonkin regarding Cross Divisional TDA with attachment | FED004725_0001 FED004727_0001 | 05/05/2016 |
| P-151 | | | | | Pandey 151 | Email from Miranda Chiang to Henry Mirolyuz re Global path to unified technologies with attachment: Technology Tool Diligence and Recommendation_v_0.9 | FED000893_0001 FED000894_0001 | 04/14/2016 |
| P-152 | | | | | Pandey 152 | Email from Pandey to August Thomas re Draft North America IT Monthly Summary Report - Trimmed Paragraph with attachment Summary Report | FED001119_0001 FED001120_0001 | 04/04/2016 |
| P-153 | | | | | Pandey 153 | Chubb North America Applications Deep Dive | FED013929_0001 | 07/24/2017 |
| P-154 | | | | | Pandey 154 | Email from Christopher Spinden to Jackson Bateup et al. re 2018 ChEAR (Chubb Enterprise Application Registry) Validation Asia Pacific with attachment | FED014156_0001 FED014158_0001 | 02/05/2018 |
| P-155 | | | | | Pandey 155 | Email from Peter Tribulski to Hamis Tonkin re Chubb-ACE Tech classifications: APP with attachment | FED009673_0001 FED009674_0001 | 01/26/2016 |
| P-156 | | | | | Pandey 156 | Email from Lance Martin to Ramesh Pandey re ChEAR application and technology stack summary with attachment | FED004570_0001 FED004571_0001 | 01/28/2016 |
| P-157 | | | | | Pandey 157 | ACE/Chubb Application Technology Standards Rationalization | FED009679_0001 | 02/01/2016 |
| P-158 | | | | | Pandey 158 | Email from Lance Martin to Tamra Pawloski re ChEAR apps and techs and attachment | FED010033_0001 FED010034_0001 | 05/09/2017 |
| P-159 | | | | | Pandey 159 | Business Rules Situation Overview | FED013512_0001 | 05/01/2014 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-160 | | | | | Pandey 160 | Email from Cristian Vasilache to Alexander Pavlenko re CAZ ChEAR application data validation due July 25 with attachment | FED003522_0001 | 07/07/2014 |
| P-161 | | | | | Pandey 161 | Architecture Introduction - Fiduciary PI Model | FED006068_0001 | 01/22/2015 |
| P-162 | | | | | Pandey 162 | Solution Analysis for PI Fiduciary Model Scoring Engine, Reporting | FED006048_0001 | 01/30/2015 |
| P-163 | | | | | Pandey 163 | Email from Ramesh Pandey to John Fagan re Approval Requested - FINAL Solution Analysis for PI Fiduciary - Scoring Engine | FED006067_0001 | 02/17/2015 |
| P-164 | | | | | Pandey 164 | Architecture Introduction DecisionPoint - Add of Coverage | FED006170_0001 | 02/20/2015 |
| P-165 | | | | | Pandey 165 | High Level Indication - WR32263 - Automate Pre Rate & CE Work | FED003112_0001 | 11/05/2014 |
| P-166 | | | | | Pandey 166 | Email from Amy Bell to Kristen San Giacomo et al. re CSI PI Fiduciary DBR Solution Analysis - Approval Requested | FED006135_0001 | 03/27/2015 |
| P-167 | | | | | Pandey 167 | Email from John Fagan to Ramesh Pandey re CSO - DP Add Coverage Solution Analysis - Approval Requested | FED006174_0001 | 04/24/2015 |
| P-168 | | | | | Pandey 168 | Overview of Business Rules in Decision Point | FED000294_0001 | 05/20/2015 |
| P-169 | | | | | Pandey 169 | Email from Any Bell to Kristen San Giacomo re CSI - DP Unsolicited Indications Solution Analysis - Approval Requested | FED006223_0001 | 07/07/2015 |
| P-170 | | | | | Pandey 170 | High Level Design for Fiduciary DBR | FED005942_0001 | 07/09/2015 |
| P-171 | | | | | Pandey 171 | Chubb Information Technology | FED006252_0001 | 07/14/2015 |
| P-172 | | | | | Pandey 172 | Email from Kristen San Giacomo to Karen Hicks-Black re CSI eEXPRESS/DecisionPoint - Business Requirements for Key Business Capabilities | FED010836_0001 | 11/20/2015 |
| P-173 | | | | | Pandey 173 | Email from Kott Sivakumar to Ramesh Pandey re Updated - WCPA and Small Commercial PowerPoint | FED001056_0001 FED001057_0001 | 03/02/2016 |
| P-174 | | | | | Pandey 174 | Email from Sharma Shailesh to Ramesh Pandey re Evolution / Renaissance / @vantage | FED010213_0001 | 03/06/2017 |
| P-175 | | | | | Pandey 175 | Email from Lance Martin to Ramesh Pandey re Duff & Phelps template - summary of updates made to date with attachment - ACE Chubb Valuation Nov. 2015 | FED010869_0001 FED010870_0001 | 11/25/2015 |
| P-176 | | | | | Pandey 176 | Email from Lance Martin to Pandey et al. re material for the 10 am call on the valuation response for Duff & Phelps with attachment ACE Chubb Valuation_Dec 2015.xlsx | FED009630_0001 FED009631_0001 | 12/02/2015 |
| P-177 | | | | | Pandey 177 | Email from Zorica Todorovic to Liane Fung with attachment Canada IT - Overview - Jan. 2016 | FED001310_0001 FED001311_0001 | 03/17/2016 |
| P-178 | | | | | Mirolyuz 178 | Subpoena to Testify at a Deposition in a Civil Action | N/A | 01/07/2019 |
| P-179 | | | | | Mirolyuz 179 | Amended Second Notice of Deposition Under Fed.R.Civ.P. 30(b)(6) of Federal Insurance Company and Ace American Insurance Company | N/A | 12/31/2018 |
| P-180 | | | | | Mirolyuz 180 | Email from Sullivan to Hodey re ABL/EUZ Update on Blaze | FED013936_0001 | 05/21/2019 |
| P-181 | | | | | Mirolyuz 181 | Email from Hodey to Mochrie re Blaze Contact | FED014341_0001 | 05/22/2009 |
| P-182 | | | | | Mirolyuz 182 | Email from Hodey to Mirolyuz re Blaze contact | FED014355_0001 | 05/28/2009 |
| P-183 | | | | | Mirolyuz 183 | Email from Thomson to Fisher regarding Adapt ABL - what version is being used for Blaze Advisor | FED001441_0001 | 11/05/2009 |
| P-184 | | | | | Mirolyuz 184 | Email from Pollington to Hodey re ChEAR Monthly Maintenance Items | FED014223_0001 | 04/09/2008 |
| P-185 | | | | | Mirolyuz 185 | Email from Lawton to Quittenton re EUZ ChEAR Application Data Validation for 7th June | FED001385_0001 | 05/25/2010 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-186 | | | | | Mirolyuz 186 | Email from Sarnese to Sullivan re Blaze platform application usage matrix with attachment Blaze Platform Application Usage Matrix | FED008481_0001 FED008482_0001 | 09/06/2013 |
| P-187 | | | | | Mirolyuz 187 | Email from Sarnese to Sullivan with attachment Sarnese 2013 10 03 Status Report; Enterprise Platform Application Usage Matrix | FED012301_0001 FED012303_0001 | 10/09/2013 |
| P-188 | | | | | Mirolyuz 188 | Email from Mirolyuz to Thomas with attachment Current and future state of Blaze usage | FED000588_0001 FED000589_0001 | 02/02/2016 |
| P-189 | | | | | Mirolyuz 189 | CSI IT Summit presentation August 16, 2006 | FED012136_0001 | 08/16/2006 |
| P-190 | | | | | Mirolyuz 190 | Chu7bb Insurance Company of Canada IT Development Technology Strategy | FED006668_0001 | |
| P-191 | | | | | Mirolyuz 191 | Rules Ecosystem: The usage of rules technology in insurance value chain BRCoE foundation framework | FED000305_0001 | 12/21/2008 |
| P-192 | | | | | Mirolyuz 192 | Email from Small to Carrabin with attachment Creating & Managing a Business Rules Center of Excellence; FICO Forum: Decision Management Tools User Group | FICO0057206 FICO0057207 | 09/16/2009 |
| P-193 | | | | | Mirolyuz 193 | An Introduction to Business Rules Improving Performance through Decision Management presentation | FED000270_0001 | 10/01/2009 |
| P-194 | | | | | Mirolyuz 194 | Email from Mirolyuz to Sawyer with FICO Corporate Overview dated 5/21/15 attached | FICO0057261-57273 | 05/27/2015 |
| P-195 | | | | | Mirolyuz 195 | Chubb Enterprise Architecture Business Rules Strategy/Roadmap | FED000275_0001 | |
| P-196 | | | | | Mirolyuz 196 | Email from Mascari to Chiang re Heads up: CSI Customer Group project for ACE integration: DSO requesting Henry's assistance with RMA | FED002515_0001 | 12/08/2015 |
| P-197 | | | | | Mirolyuz 197 | Automated Renewal Processing Business Requirements Document Chubb Specialty Insurance | FED010866_0001 | 03/01/2006 |
| P-198 | | | | | Mirolyuz 198 | Renewal Endorsement Project Path Lite Logical Design Chubb Specialty Insurance | FED000180_0001 | 08/20/2007 |
| P-199 | | | | | Mirolyuz 199 | Automated Renewal presentation | FED000152_0001 | |
| P-200 | | | | | Mirolyuz 200 | ARP II Business Requirements | FED010861_0001 | 05/14/2008 |
| P-201 | | | | | Mirolyuz 201 | Technical Solution Analysis and Recommendation for CSI/SBP Scoring Engine Architecture | FED007586_0001 | 05/20/2008 |
| P-202 | | | | | Mirolyuz 202 | Profitability Indicator for New Business - Business Requirements | FED010839_0001 | 08/20/2008 |
| P-203 | | | | | Mirolyuz 203 | Design Document - Automated Renewal Phase II | FED012046_0001 | |
| P-204 | | | | | Mirolyuz 204 | Premium Booking Modernization Senior Leadership Presentation | FED008916_0001 | 01/01/2009 |
| P-205 | | | | | Mirolyuz 205 | Release 3 Profitability Indicator Business Requirements Renewal Requirements Defined Book Requirements | FED010842_0001 | 05/07/2009 |
| P-206 | | | | | Mirolyuz 206 | Email from Birkner to Williams with Mike Meyer's Blaze Recommendation document | FED007820_0001 FED007821_0001 | 06/24/2009 |
| P-207 | | | | | Mirolyuz 207 | AdaptBE Broker System Dean Lawton, International A&H IT Manager Presentation at International IT Managers Meeting | FED014390_0001 | 09/21/2009 |
| P-208 | | | | | Mirolyuz 208 | Surety Cornerstone Program Update Senior Leadership Presentation October 2009 | FED007858_0001 | 10/01/2009 |
| P-209 | | | | | Mirolyuz 209 | FICO - Professional Services Chubb & Son - CSI PI/Underwriter Guidance Project Blaze Advisor Decision Definition Document Version 0.3 | FED013479_0001 | |
| P-210 | | | | | Mirolyuz 210 | Enterprise IT Strategy Appendices | FED011560_0001 | 11/28/2009 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-211 | | | | | Mirolyuz 211 | Business Rule Harvesting Methodology and Rule and Rule Taxonomy Recommendations | FED008095_0001 | |
| P-212 | | | | | Mirolyuz 212 | Business Rule Management Systems Strategy Assessment and Recommendations | FED000205_0001 | 03/29/2011 |
| P-213 | | | | | Mirolyuz 213 | Email from Harrison to Juggins with attachment CAH UK - Auto Renewals & Rate Uplift Project Charter | FED013739_0001 FED013740_0001 | 07/09/2013 |
| P-214 | | | | | Mirolyuz 214 | Email from Tribulski to Berthiaume re Exari Business Case Docs | FED004100_0001 | 03/27/2014 |
| P-215 | | | | | Mirolyuz 215 | Business Rules Situation Overview Presentation May 2014 | FED013512_0001 | |
| P-216 | | | | | Mirolyuz 216 | Email from Vasilache to Pavlenko regarding CAZ ChEAR application data validation due July 25 with CAZ ChEAR Report attached | FED003522_0001 FED003523_0001 | 07/07/2014 |
| P-217 | | | | | Mirolyuz 217 | Solution Analysis for PI Fiduciary model Scoring Engine, Reporting | FED006070_0001 | 02/17/2015 |
| P-218 | | | | | Mirolyuz 218 | Solution Analysis for DP Add Coverage | FED006173_0001 | 03/11/2015 |
| P-219 | | | | | Mirolyuz 219 | Solution Analysis for DP Unsolicited Indications | FED006236_0001 | 05/22/2015 |
| P-220 | | | | | Waid 220 | Federal's Amended Notice of 30(b)(6) Deposition of Plaintiff Fair Isaac Corporation | N/A | 01/08/2019 |
| P-221 | | | | | Waid 221 | List of Personnel that Communicated with Federal Regarding 2006 Agreement | N/A | |
| P-222 | | | | | Waid 222 | List of FICO Personnel that Communicated with Federal Regarding 2016 Post-Merger Negotiations | N/A | |
| P-223 | | | | | Waid 223 | Price Quote For Enterprise Licensing by Chubb Insurance Group of Companies | N/A | 04/04/2006 |
| P-224 | | | | | Waid 224 | Email from Haines to Waid re Pricing approval for Chubb ELA | FICO0001881 | 04/04/2006 |
| P-225 | | | | | Waid 225 | Email from Haines to Waid regarding Chubb Question and includes Financial Data | FICO0001895 | 06/16/2006 |
| P-226 | | | | | Waid 226 | Email from Layden to Waid regarding Chubb Question | FICO0001792 | 06/16/2006 |
| P-227 | | | | | Waid 227 | The Chubb Corporation Annual Report 2005 | N/A | 12/31/2005 |
| P-228 | | | | | Waid 228 | Email from Haines to Waid regarding and with Chubb ELA Options spreadsheet | FICO0001943 | 11/27/2006 |
| P-229 | | | | | Waid 229 | Plaintiff Fair Isaac Corporation's Answers to Defendant's First Set of Interrogatories and Plaintiff Fair Isaac Corporation's First Supplemental Answers to Defendant's First Set of Interrogatories and Plaintiff Fair Isaac Corporation's Second Supplemental Answers to Defendant's First Set of Interrogatory Nos. 6-9 | N/A | 04/23/2018 |
| P-230 | | | | | Waid 230 | Definitions / Application Sizing Matrix / Category Pricing Matrix | FICO0000830 | |
| P-231 | | | | | Waid 231 | Email from Griest to Waid regarding Blaze Advisor Pricing Options with Blaze Advisor Pricing Options Presentation attached | FICO005465-5479 | 04/10/2008 |
| P-232 | | | | | Waid 232 | Email from Sawyer to Pawloski with letter attached with additional information related to Option 1 | FICO0004427-4429 | 03/06/2016 |
| P-233 | | | | | Waid 233 | Email from Huyard to Schreiber, et al re Chubb Internal discussion | FICO0000735 | 03/18/2016 |
| P-234 | | | | | Waid 234 | Email from Waid to Huyard re FICO Final Position - CEO Discussion | FICO0004533-4535 | 03/23/2016 |
| P-235 | | | | | Waid 235 | Email from Waid to Harlam regarding New Chubb and FICO Dispute re Blaze Software License - Confidential Settlement Proposal Subject to FRCP Rule 408 | FICO0004443-4445 | 03/27/2016 |
| P-236 | | | | | Waid 236 | List of FICO Personnel Involved in Decision to Terminate Agreement | N/A | |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-237 | | | | | Pawloski 237 | Email from Quiping Zhang to William Stickle re Financial Review Procedure | FED006952_0001 FED006953_0001 | 04/17/2014 |
| P-238 | | | | | Pawloski 238 | Email from Mary Higgins to Tamra Pawloski re FICO Proposed SOW | FED006876_0001 FED006877_0001 | 06/26/2013 |
| P-239 | | | | | Pawloski 239 | Email from Nicole Hendrickson to Tamara Pawloski and Robert Schmidt re SOW for FICO engagement for CBS | FED004208_0001 FED004209_0001 | 01/04/2013 |
| P-240 | | | | | Pawloski 240 | Fair Isaac Software License and Maintenance Agreement - Blaze Advisor | FICO0001702-1717 | 06/30/2006 |
| P-241 | | | | | Pawloski 241 | Email from Andrew Millyard to Russell Hodey and Craig Worth re Fair Isaac Enterprise License | FED016515_0001 | 06/26/2008 |
| P-242 | | | | | Pawloski 242 | Email from Tamra Pawloski to Patrick Sullivan re Blaze IDE Licensing | FED011790_0001 FED011791_0001 | 05/29/2001 |
| P-243 | | | | | Pawloski 243 | Email from Russell Hodey to Andrew Millyard re Fair Isaac Enterprise License | FED016527_0001 FED016527_0001 | 06/04/2008 |
| P-244 | | | | | Pawloski 244 | Email from Russel Hodey to Tamra Pawloski re Informal request for your opinion | FED013947_0001 | 10/21/2008 |
| P-245 | | | | | Pawloski 245 | Email from Tamra Pawloski to Peter Davis re Blaze and Metastorm BPM Question | FED006863_0001 | 02/07/2011 |
| P-246 | | | | | Pawloski 246 | Email from Peter Tribulski to Tamra Pawloski re Enterprise software/International | FED011885_0001 | 03/09/2012 |
| P-247 | | | | | Pawloski 247 | Email from Tamra Pawloski to Robert Schmidt re B laze License Question | FED007381_0001 | 10/01/2012 |
| P-248 | | | | | Pawloski 248 | Email from William Stickle to Maureen Brundage and Beverly Luehs re GSS Contracts | FED010898_0001 FED010899_0001 | 07/13/2015 |
| P-249 | | | | | Pawloski 249 | Calendar Notice re Software Demand Management | FED006320_0001 FED006322_0001 | 09/11/2015 |
| P-250 | | | | | Pawloski 250 | Email from Jeff Miller to Evelyn Chen and Tamra Pawloski re Due Diligence Update | FED006457_0001 | 09/23/2015 |
| P-251 | | | | | Pawloski 251 | Email from Matthew Pisani to Tamra Pawloski re Active contracts with Legal entity 10272015all.xlsx | FED010939_0001 FED010940_0001 | 10/28/2015 |
| P-252 | | | | | Pawloski 252 | Email from Dennis Bostedo to Tamra Pawloski re Working Version of Combined IT Engagement/Contract List | FED004603_0001 FED004604_0001 | 02/24/2016 |
| P-253 | | | | | Pawloski 253 | Email from Tamra Pawloski to Mike Sawyer re Vendor management | FIC00000939-942 | 02/04/2016 |
| P-254 | | | | | Pawloski 254 | Email from Tamra Pawloski to Matthew Pisani re Fair Isaac | FED001148_0001 | 02/05/2016 |
| P-255 | | | | | Pawloski 255 | Email from Tamra Pawloski to Henry Mirolyuz re Current and Future Blaze usage document | FED000594_0001 | 02/08/2016 |
| P-256 | | | | | Pawloski 256 | Email from Mike Sawyer to Tamra Pawloski re FICO Proposal | FIC00002785-2786 | 03/02/2016 |
| P-257 | | | | | Pawloski 257 | FICO letter to Tamra Pawloski re settlement proposal | N/A | 03/02/2016 |
| P-258 | | | | | Pawloski 258 | Email from Mike Sawyer to Tamra Pawloski re FICO Follow Up From Meeting on 03/03/16 | FED004628_0001 | 03/06/2016 |
| P-259 | | | | | Pawloski 259 | FICO letter to Tamra Pawloski re settlement proposal | FIC00000003-004 | 03/06/2016 |
| P-260 | | | | | Pawloski 260 | Email from Tamra Pawloski to Henry Mirolyuz re International Usage | FED000806_0001 | 03/14/2016 |
| P-261 | | | | | Pawloski 261 | Email from Tamra Pawloski to Bill Waid re FICO Software License | FED004635_0001 FED004636_0001 | 03/15/2016 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-262 | | | | | Pawloski 262 | Email from Mike Sawyer to T. Pawloski, R. Schreiber, B. Waid, W. Harlam, H. Mirolyuz re Fico License Discussion | FED004537_0001 FED004538_0001 | 03/17/2016 |
| P-263 | | | | | Pawloski 263 | Email from Tamra Pawloski to Bill Waid re FICO | FED000360_0001 | 03/25/2016 |
| P-264 | | | | | Pawloski 264 | Email from Tamra Pawloski to William Harlam re Thursday March 24th | FED001206_0001 | 03/21/2016 |
| P-265 | | | | | Pawloski 265 | Email from Bill Waid to T. Pawloski, W. Harlam, H. Mirolyuz re FICO Final Position - CEO Discussion | FED000351_0001 | 03/22/2016 |
| P-266 | | | | | Pawloski 266 | Email from Mike Sawyer to B. Waid, T. Pawloski, W. Harlam, H. Mirolyuz re: FICO Final Position - CEO Discussion | FED000352_0001 FED000353_0001 | 03/23/2016 |
| P-267 | | | | | Pawloski 267 | Email from William Grady to T. Pawloski re: Application Technology Standards Rationalization with attachment "Application Technology Standards Rationalization - Feb. 2016" | FED001150_0001 FED001151_0001 | 02/22/2016 |
| P-268 | | | | | Pawloski 268 | Email from Andrew Bennett to Tamra Pawloski re Blaze Licenses | FED009949_0001 | 04/27/2016 |
| P-269 | | | | | Pawloski 269 | Email from Emily Gillett to Tamra Pawloski re Blaze Advisory License > Further help required please | FED009955_0001 | 05/02/2016 |
| P-270 | | | | | Pawloski 270 | Email from Dan Tedeschi to Tamra Pawloski re Important | FED010146_0001 | 05/12/2017 |
| P-271 | | | | | Pandey - 30(b)(6) 271 | Second Amended Second Notice of Deposition Under Fed.R.Civ.P. 30(b)(6) of Federal Insurance Company and Ace American Insurance Company | N/A | 01/16/2019 |
| P-272 | | | | | Pandey - 30(b)(6) 272 | Federal Insurance Company's Second Supplemental Answer to Plaintiff's Interrogatory No. 17 | N/A | 11/16/2018 |
| P-273 | | | | | Pandey - 30(b)(6) 273 | Federal Insurance Company's Second Supplemental Answer to Plaintiff's Interrogatory No. 18 | N/A | 11/16/2018 |
| P-274 | | | | | Pandey - 30(b)(6) 274 | Federal Insurance Company's Second Supplemental Answer to Plaintiff's Interrogatory No. 19 | N/A | 11/16/2018 |
| P-275 | | | | | Pandey - 30(b)(6) 275 | Federal Insurance Company's Second Supplemental Answer to Plaintiff's Interrogatory No. 20 | N/A | 11/16/2018 |
| P-276 | | | | | Pandey - 30(b)(6) 276 | Federal Insurance Company's Third Supplemental Answer to Plaintiff's Interrogatory No. 18 | N/A | 12/14/2018 |
| P-277 | | | | | Pandey - 30(b)(6) 277 | Federal Insurance Company's Second Supplemental Answer to Plaintiff's Interrogatory No. 16 | N/A | 01/21/2019 |
| P-278 | | | | | Pandey - 30(b)(6) 278 | Integration @Chubb (for Personal Lines Agents) - No Single Sign On, Redirecting | FED006308_0001 | 08/27/2015 |
| P-279 | | | | | Pandey - 30(b)(6) 279 | Email from Moore to Todorovic re John Lupica comments | FED017081_0001 | 08/20/2015 |
| P-280 | | | | | Pandey - 30(b)(6) 280 | Email from Todorovic to Markoe regarding Evolution Revised Proposal with Evolution Strategy 2015 presentation attached | FED017082_0001 FED017083_0001 | 10/15/2015 |
| P-281 | | | | | Pandey - 30(b)(6) 281 | Professional Risk System Integration Roadmap October 2015 | FED010829_0001 | |
| P-282 | | | | | Pandey - 30(b)(6) 282 | Email from Kebbekus to Pandy regarding Lotus Notes - Per User - License Cost | FED009644_0001 | 12/28/2015 |
| P-283 | | | | | Pandey - 30(b)(6) 283 | Email from Seyerle to Verduin regarding Business Requirements Review: WR 33910 CUW-IM Support Ace Processing PHASE 1.  Business Requirements Document attached | FED016708_0001 FED016709_0001 | 01/12/2016 |
| P-284 | | | | | Pandey - 30(b)(6) 284 | Email from Seyerle to Verduin, et al. re 4/1/16 ver. 1.06 WR 33936 -- CUW ACE Phase 2 BRDS with attachments | FED016932_0001 FED016933_0001 | 04/01/2016 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-285 | | | | | Pandey - 30(b)(6) 285 | Premium Booking Modernization Polidy Transaction Validation Business Rules Solution Recommendation | FED016826_0001 | |
| P-286 | | | | | Pandey - 30(b)(6) 286 | Email from Sill to Hodey regarding ODM Configuration for Work Manager | FED015043_0001 | 05/29/2016 |
| P-287 | | | | | Pandey - 30(b)(6) 287 | Email from Armstrong to Tedeschi re ODM License to charge COG Integration | FED013900_0001 | 09/01/2016 |
| P-288 | | | | | Pandey - 30(b)(6) 288 | Operational Decision Manager Chubb - September 2016 | FED010205_0001 | |
| P-289 | | | | | Pandey - 30(b)(6) 288A | Chubb Organizational Chart | FED010205_0003-0006 FED010205_0011 | |
| P-290 | | | | | Pandey - 30(b)(6) 289 | EZER System Understanding Document Ver. 0.1 | FED016469_0001 | 05/10/2017 |
| P-291 | | | | | Pandey - 30(b)(6) 290 | North America IT Update Chubb August 2017 | FED013928_0001 | |
| P-292 | | | | | Baer 291 | Plaintiff's Second Supplemental Initial Disclosures | N/A | 02/12/2018 |
| P-293 | | | | | Baer 292 | Stipulation Regarding Federal's Rule 30(b)(6) Deposition Topics 16 and 16 | N/A | 01/01/2019 |
| P-294 | | | | | Baer 293 | Best in Class Performance with FICO™ Blaze Advisor® System | FICO0002036-2057 | 01/01/2010 |
| P-295 | | | | | Baer 294 | The Value of Embedding the FICO Blaze Advisor Decision Rules Management System | FICO0005292-5305 | 08/01/2017 |
| P-296 | | | | | Baer 295 | FICO: Make Every Decision Count, Corporate Overview & Customer Case Studies | FICO0002058-2097 | 01/01/2010 |
| P-297 | | | | | Ivey 296 | Email from Sawyer to Ivey re FICO/Chubb Resource Discussion | FED000901_0001 | 05/24/2012 |
| P-298 | | | | | Ivey 297 | Email Tornick to Pawloski re Updated FICO Staff Aug SOW | FED007338_0001 | 07/18/2012 |
| P-299 | | | | | Ivey 298 | Statement of Work to the Master Services Agreement between Fair Isaac and Chubb | FED007339_0001 | 06/01/2012 |
| P-300 | | | | | Ivey 299 | Email from FICO Product Support to David Gibbs re Feedback on Case 00266679 | FED016337_0001 | 03/17/2015 |
| P-301 | | | | | Ivey 300 | Email from FICO Product Support to David Gibbs re feedback on Case 00266679 | FED016345_0001 | 06/01/2015 |
| P-302 | | | | | Ivey 301 | Email from Ivey to Bolin regarding Chubb Change Order Status | FICO0002098-2100 | 12/12/2006 |
| P-303 | | | | | Boone 305 | Email from Boone to J. Black re Revised MSA and Software License and Maintenance Agreement | FICO0000165-192 | 06/06/2006 |
| P-304 | | | | | Boone 306 | J. Black email to J. Boone re: Status | FICO0006025-6037 | 06/08/2006 |
| P-305 | | | | | Boone 307 | J. Black email to J. Boone re: Status | FICO0006038-6050 | 06/08/2006 |
| P-306 | | | | | Boone 308 | J. Boone email to J. Black re Final MSA | FICO0006082-6091 | 06/08/2006 |
| P-307 | | | | | Boone 309 | J. Black email to J. Boone re Software License w/Chubb Revisions | FICO0000148 FICO0000149_0001 | 06/26/2006 |
| P-308 | | | | | Boone 310 | Plaintiff's First Amended Privilege Log | N/A | 02/05/2019 |
| P-309 | | | | | Boone 311 | J. Boone email to J. Black re Revised License Agreement | FICO0000131 FICO0000132_0001 | 06/27/2006 |
| P-310 | | | | | Boone 312 | J. Boone email to J. Black re Updated Agreement | FICO0006202-6219 | 06/29/2006 |
| P-311 | | | | | Boone 313 | J. Boone email to J. Black re Revised Agreement | FICO0006220-6236 | 06/29/2006 |
| P-312 | | | | | Boone 314 | Software License and Maintenance Agreement - Blaze Advisor between Fair Isaac and Chub & Son | FICO0002276-2296 | 06/30/2006 |
| P-313 | | | | | Boone 315 | Legal Request Log_Chubb_Federal | FICO0057385 | 01/28/2019 |
| P-314 | | | | | Boone 316 | FY06Q3 Contracts Signed_Chubb | FICO0057311 | 01/23/2019 |
| P-315 | | | | | Boone 317 | FY07Q1 Contracts Signed spreadsheet | FICO0057313 | 01/15/2019 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-316 | | | | | | Intentionally Left Blank | N/A | |
| P-317 | | | | | Boone 319 | C. Anderson email to J. Black re SOWs | FICO0006100-6136 | 06/09/2006 |
| P-318 | | | | | Boone 320 | J. Boone email to J. Black re FW: Chubb SOW for Fixed Price Engagement | FICO0006658-6675 | 07/24/2006 |
| P-319 | | | | | Boone 321 | J. Black email to J. Boone re: call today | FICO0000089-91 | 07/24/2006 |
| P-320 | | | | | Boone 322 | J. Black email to J. Boone re Amendment One | FICO0000080-83 | 07/25/2006 |
| P-321 | | | | | Boone 323 | J. Black email to J. Boone re SOW Language | FICO0006271 | 07/27/2006 |
| P-322 | | | | | Boone 324 | J. Black email to J. Boone re Please review 'SOW Services CLEAN' | FICO0006253-6270 | 07/27/2006 |
| P-323 | | | | | Boone 325 | J. Boone email to J. Black re SOW for execution | FICO0006272-6289 | 07/27/2006 |
| P-324 | | | | | Boone 326 | L. Wachs email to D. Sutton re Training SOW | FICO0006311-6312 | 08/03/2006 |
| P-325 | | | | | Boone 327 | J. Boone email to J. Black re New Agreement | FICO0006342-6359 | 08/03/2006 |
| P-326 | | | | | Boone 328 | J. Boone email to J. Black re SOW for training | FICO0006360-6368 | 08/08/2006 |
| P-327 | | | | | Boone 329 | J. Boone email to J. Black re: Status | FICO0006080-6081 | 06/08/2006 |
| P-328 | | | | | Boone 330 | The Selling of Chubb Specialty Insurance: Automated Management of Policy Renewals | FICO0005873-5898 | 11/03/2006 |
| P-329 | | | | | Wachs 331 | Email to Lawrence Wachs from Bill Waid re Chubb Proposal | FICO0057307-308 | 02/22/2006 |
| P-330 | | | | | Wachs 332 | Email to Bill Waid from John Haines re CHUBB ELA Quote Enterprise Licensing | FICO0057305-306 | 04/04/2006 |
| P-331 | | | | | Wachs 333 | Email to Bill Waid from John Haines re Chubb CSI License Agreement | FICO0001903-1909 | 06/22/2006 |
| P-332 | | | | | Wachs 334 | Email to Bill Waid from John Haines re PS Sales Support for Chubb | FICO0001893-94 | 06/27/2006 |
| P-333 | | | | | Wachs 335 | Email to Bill Waid from Lawrence Wachs re Chubb | FICO0001902 | 07/10/2006 |
| P-334 | | | | | Wachs 336 | Claims Discussion with Chubb Presentation | FED000112_0001 | 07/09/2007 |
| P-335 | | | | | Wachs 337 | Email to Black from Lawrence Wachs re Chubb and Sons Blaze Advisor Software Download | FICO0006622-06625 | 12/22/2006 |
| P-336 | | | | | Ivey - 30(b)(6) 338 | Master Services Agreement | FICO0021678-21686 | 06/09/2006 |
| P-337 | | | | | Ivey - 30(b)(6) 339 | Appendix A-1 - Statement of Work | FICO0021669-21677 | 06/12/2006 |
| P-338 | | | | | Ivey - 30(b)(6) 340 | Federal's Renewed and Second Amended Notice of 30(b)(6) Deposition of Plaintiff Fair Isaac Corporation | N/A | 02/05/2019 |
| P-339 | | | | | Ivey - 30(b)(6) 341 | List of Names - Topic 15 | N/A | |
| P-340 | | | | | Ivey - 30(b)(6) 342 | Software License and Maintenance Agreement | FICO0000208-00223 | 06/30/2006 |
| P-341 | | | | | Ivey - 30(b)(6) 343 | Statement of Work Appendix A-3 | FICO0021687-21703 | 08/11/2006 |
| P-342 | | | | | Ivey - 30(b)(6) 344 | Appendix A-4 to Master Services Agreement Statement of Work | FICO0021704-21711 | 08/23/2006 |
| P-343 | | | | | Ivey - 30(b)(6) 345 | Appendix A-5 to Master Services Agreement Statement of Work | FICO0021712-21720 | 09/13/2006 |
| P-344 | | | | | Ivey - 30(b)(6) 346 | Appendix A-5 to Master Services Agreement Statement of Work | FICO0021723-21730 | 03/15/2007 |
| P-345 | | | | | Ivey - 30(b)(6) 347 | Amendment 2 to Statement of Work | FICO0021721-21722 | 03/27/2007 |
| P-346 | | | | | Ivey - 30(b)(6) 348 | Appendix A-7 Statement of Work | FICO0021731-21737 | 05/21/2007 |
| P-347 | | | | | Ivey - 30(b)(6) 349 | Appendix A-8 Statement of Work | FICO0025622-25625 | 05/21/2007 |
| P-348 | | | | | Ivey - 30(b)(6) 350 | Appendix A-10 Statement of Work | FICO0026083-26088 | 08/27/2007 |
| P-349 | | | | | Ivey - 30(b)(6) 351 | Appendix A-12 Test Strategy Statement of Work | FICO0026376-26383 | 10/22/2007 |
| P-350 | | | | | Ivey - 30(b)(6) 352 | Amendment 1 to Statement of Work | FICO0026468-26470 | 11/16/2007 |
| P-351 | | | | | Ivey - 30(b)(6) 353 | Appendix A-15 to Master Services Agreement Statement of Work | FICO0027397-27404 | 04/15/2008 |
| P-352 | | | | | Ivey - 30(b)(6) 354 | Appendix A-16 Statement of Work | FICO0027957-27960 | 08/12/2008 |
| P-353 | | | | | Ivey - 30(b)(6) 355 | Appendix A-17 Statement of Work | FICO0028302-28307 | 10/28/2008 |
| P-354 | | | | | Ivey - 30(b)(6) 356 | Appendix 19 Statement of Work | FICO0028412-28415 | 11/18/2008 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-355 | | | | | Ivey - 30(b)(6) 357 | Appendix 18 Statement of Work | FICO0029881-29884 | 12/05/2008 |
| P-356 | | | | | Ivey - 30(b)(6) 358 | Appendix A-20 Statement of Work | FICO0028700-28705 | 02/10/2009 |
| P-357 | | | | | Ivey - 30(b)(6) 359 | Change Order 01 to Appendix 18 Statement of Work | FICO0029211-29213 | 06/29/2009 |
| P-358 | | | | | Ivey - 30(b)(6) 360 | Appendix A-22 Statement of Work | FICO0029567-29572 | 08/28/2009 |
| P-359 | | | | | Ivey - 30(b)(6) 361 | Statement of Work A-09054 Learning and Development | FICO0029704-29705 | 09/16/2009 |
| P-360 | | | | | Ivey - 30(b)(6) 362 | Change Order 02 to Appendix 18 Statement of Work | FICO0029696-29698 | 09/17/2009 |
| P-361 | | | | | Ivey - 30(b)(6) 363 | Master Services Agreement | FICO0005929-05948 | 09/22/2009 |
| P-362 | | | | | Ivey - 30(b)(6) 364 | Statement of Work Change Order 03 | FICO0029887-29889 | 09/30/2009 |
| P-363 | | | | | Ivey - 30(b)(6) 365 | Statement of Work Change Order 04 | FICO0029948-29950 | 09/30/2009 |
| P-364 | | | | | Ivey - 30(b)(6) 366 | Change Order 05 to Appendix 18 Statement of Work | FICO0030069-30071 | 09/30/2009 |
| P-365 | | | | | Ivey - 30(b)(6) 367 | Change Order 08 Appendix Statement of Work | FICO0030344-30346 | 09/30/2009 |
| P-366 | | | | | Ivey - 30(b)(6) 368 | Change Order 07 to Appendix 18 Statement of Work | FICO0048781-48783 | 09/30/2009 |
| P-367 | | | | | Ivey - 30(b)(6) 369 | Statement of Work Change Order 01 | FICO0029993-29994 | 11/05/2009 |
| P-368 | | | | | Ivey - 30(b)(6) 370 | Statement of Work Change Order 06 | FICO0030063-30064 | 11/09/2009 |
| P-369 | | | | | Ivey - 30(b)(6) 371 | Appendix 2 Statement of Work | FICO0030065-30068 | 11/11/2009 |
| P-370 | | | | | Ivey - 30(b)(6) 372 | Amendment 1 to Statement of Work | FICO0030342-30343 | 12/18/2009 |
| P-371 | | | | | Ivey - 30(b)(6) 373 | Statement of Work Change Order 01 | FICO0030658-30660 | 03/01/2010 |
| P-372 | | | | | Ivey - 30(b)(6) 374 | Statement of Work Change Order 02 to Appendix 2 | FICO0030702-30704 | 03/10/2010 |
| P-373 | | | | | Ivey - 30(b)(6) 375 | Statement of Work Change Order 03 | FICO0031123-31125 | 06/01/2010 |
| P-374 | | | | | Ivey - 30(b)(6) 376 | Amendment Number 1 to Appendix 2 Statement of Work | FICO0032165-32168 | 11/05/2010 |
| P-375 | | | | | Ivey - 30(b)(6) 377 | Statement of Work Change Order 05 to Appendix 2 | FICO0032143-32145 | 10/15/2010 |
| P-376 | | | | | Ivey - 30(b)(6) 378 | Statement of Work Change Order 04 | FICO0049714-49717 | 10/29/2010 |
| P-377 | | | | | Ivey - 30(b)(6) 379 | Appendix 8 Statement of Work | FICO0050090-50094 | 07/08/2011 |
| P-378 | | | | | Ivey - 30(b)(6) 380 | Detailed Payment History by Supplier - Oracle | FED017887_0001 | 03/11/2019 |
| P-379 | | | | | Ivey - 30(b)(6) 381 | Email to Tony Zhang from Henry Mirolyuz re Blaze business rules engine implementation | FED007128_0001 FED007129_0001 | 06/07/2011 |
| P-380 | | | | | Ivey - 30(b)(6) 382 | Email from Henry Mirolyuz with Business Rule Management Systems Strategy Assessment and Recommendations; Attachments: (two) Status Report PMO | FED016799_0001 FED016800_0001 FED016801_0001 | 03/11/2009 |
| P-381 | | | | | Weber - 30(b)(6) 383 | Federal's Notice of 30(b)(6) Deposition of Plaintiff Fair Isaac Corporation (Steve Weber) | N/A | 03/11/2019 |
| P-382 | | | | | Weber - 30(b)(6) 384 | FY2014 Sales Incentive Plan Participant Agreement | FICO0057314-57317 | 12/26/2013 |
| P-383 | | | | | Weber - 30(b)(6) 385 | FY2014 Sales Incentive Plan Participant Agreement | FICO0057337 | 12/20/2013 |
| P-384 | | | | | Weber - 30(b)(6) 386 | FICO FY2015 Sales Incentive Plan Participant Agreement | FICO0057341-57351 | 10/01/2014 |
| P-385 | | | | | Weber - 30(b)(6) 387 | Y2016 Base + Bonus Incentive Plan Participant Agreement | FICO0057352-57363 | 10/01/2015 |
| P-386 | | | | | Weber - 30(b)(6) 388 | FY2014 sales Incentive P1an Participant A9reement | FICO0057364-57367 | 03/25/2014 |
| P-387 | | | | | Weber - 30(b)(6) 389 | FICO FY2015 Sales Incentive Plan Participant Agreement | FICO0057368-57372 | 12/18/2014 |
| P-388 | | | | | Weber - 30(b)(6) 390 | FY2016 Sales Incentive Plan Participant Agreement | FICO0057373-57384 | 10/01/2015 |
| P-389 | | | | | Weber - 30(b)(6) 391 | FY2016 Sales Incentive Plan Participant Agreement | FICO0057325-57336 | 10/01/2015 |
| P-390 | | | | | Carretta - 30(b)(6) 392 | Federal's Notice of 30(b)(6) Deposition of Plaintiff Fair Isaac Corporation (Thomas Carretta) | N/A | 03/11/2019 |
| P-391 | | | | | Carretta - 30(b)(6) 393 | Complaint re Fair Isaac Corp. v. Chubb & Son (Case No. 16-1054) | N/A | 04/21/2016 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-392 | | | | | Carretta - 30(b)(6) 394 | Email from Mirolyuz to Williams and Sullivan re DROOLS v. Blaze with attachment (FICO 2009 BA Drools-Draft) | FED011522_0001 | 05/12/2009 |
| P-393 | | | | | Carretta - 30(b)(6) 395 | Email from Sullivan to Mirolyuz regarding Blaze for Canada | FED004062_0001 | 11/23/2011 |
| P-394 | | | | | Carretta - 30(b)(6) 396 | Email from Sawyer to Mirolyuz regarding Chubb Canada | FED009106_0001 | 07/10/2012 |
| P-395 | | | | | Carretta - 30(b)(6) 397 | Email from Henry Mirolyuz to Mike Sawyer re Decision Simulator Demo | FED009157_0001 | 08/26/2013 |
| P-396 | | | | | Carretta - 30(b)(6) 398 | Email from Mirolyuz to Todorovic regarding Decision Simulator demo | FED006530_0001 | 08/26/2013 |
| P-397 | | | | | Carretta - 30(b)(6) 399 | Plaintiff Fair Isaac Corporation's Second Supplemental Answers to Defendant's Interrogatory Nos. 6-9 | N/A | 04/23/2018 |
| P-398 | | | | | Carretta - 30(b)(6) 400 | Amended Complaint re Fair Isaac Corp. v. Federal Insurance (Case No. 16-1054) | N/A | 02/01/2017 |
| P-399 | | | | | Carretta - 30(b)(6) 401 | Second Amended Complaint re Fair Isaac Corp. v. Federal Insurance and ACE American (Case No. 16-1054) | N/A | 09/11/2018 |
| P-400 | | | | | Harkin - 30(b)(6) 403 | Amended Third Notice of Deposition Under Fed.R.Civ.P. 30(b)(6) of Federal Insurance Company and Ace American Insurance Company | N/A | 03/19/2019 |
| P-401 | | | | | Harkin - 30(b)(6) 404 | Chart: Application/Blaze Rule Capability/Transactions | FED017886_0001 | |
| P-402 | | | | | Harkin - 30(b)(6) 405 | Chart showing subsidiaries of Chubb and their respective jurisdiction of ownership and percentage ownership as of 12/31/18 | N/A | 12/31/2018 |
| P-403 | | | | | Harkin - 30(b)(6) 406 | Chart: Application/Blaze Rule Capability/Transactions | FED017912_0001 | |
| P-404 | | | | | Harkin - 30(b)(6) 407 | Federal Insurance Company's Fifth Supplemental Answer to Plaintiff's Interrogatory No. 16 and Sixth Supplemental Answer to Plaintiff's Interrogatory No. 17 | N/A | 03/21/2019 |
| P-405 | | | | | Harkin - 30(b)(6) 408 | Harkin's notes compiled during his deposition prep to understand the gathering process for applications and written premium and policy counts | N/A | 03/24/2019 |
| P-406 | | | | | Harkin - 30(b)(6) 409 | Report #1 - CCI & CSI P&L (2016-2018) (Total Specialty Insurance (CSI) as of December 31, 2016) | FED017882_0001 | 12/31/2016 |
| P-407 | | | | | Harkin - 30(b)(6) 410 | Federal Insurance Company's Sixth Supplemental Answer to Plaintiff's Interrogatory No. 18 | N/A | 03/21/2019 |
| P-408 | | | | | Harkin - 30(b)(6) 411 | The Chubb Corporation - Subsidiaries of the Registrant - Ex. 21.1 | N/A | 12/31/2014 |
| P-409 | | | | | Harkin - 30(b)(6) 412 | Federal Insurance Company's Fifth Supplemental Answer to Plaintiff's Interrogatory No. 18 | N/A | 02/28/2019 |
| P-410 | | | | | Harkin - 30(b)(6) 413 | Ex CCI, D&H, HNW, Surety & POL Risk - CICE + Federal - Chart | FED017885_0001 | |
| P-411 | | | | | Harkin - 30(b)(6) 414 | Ex D&H, HNW, Surety & POL Risk Chart | FED017354_0001 | |
| P-412 | | | | | Harkin - 30(b)(6) 415 | Federal Insurance Company's Fifth Supplemental Answer to Plaintiff's Interrogatory No. 20 | N/A | 03/21/2019 |
| P-413 | | | | | Harkin - 30(b)(6) 416 | Pro forma P&L - Adapt Processed Policies for 2007-2019 | FED017884_0001 | |
| P-414 | | | | | Harkin - 30(b)(6) 417 | Federal Insurance Company's Fifth Supplemental Answer to Plaintiff's Interrogatory No. 19 | N/A | 03/02/2019 |
| P-415 | | | | | Harkin - 30(b)(6) 418 | H2 2015-2018 (Canada) | FED017883_0001 | |
| P-416 | | | | | Waid 419 | Federal's Notice of Rule 30(b)(6) Deposition of Plaintiff Fair Isaac Corporation (William Waid) | N/A | 03/26/2019 |
| P-417 | | | | | Waid 420 | Declaration of William Waid in Support of Fair Isaac Corporation's Opposition to Federal Insurance Company's Motion to Compel | N/A | 02/05/2018 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-418 | | | | | Waid 421 | Business Science Enterprise Decision Management Design & Deployment Tools & Infrastructure Software - Global Price List | FICO0057386-57412 | 10/10/2003 |
| P-419 | | | | | Waid 422 | Spreadsheet | N/A | |
| P-420 | | | | | Waid 423 | Plaintiff Fair Isaac Corporation's Answers to Defendants' Second Set of Interrogatories | N/A | 01/28/2019 |
| P-421 | | | | | Waid 424 | Fair Isaac Corporation 2018 Annual Report | N/A | 01/01/2018 |
| P-422 | | | | | Waid 425 | Plaintiff Fair Isaac Corporation's Answers to Defendants' Third Set of Interrogatories | N/A | 03/22/2019 |
| P-423 | | | | | Waid 426 | Plaintiff Fair Isaac Corporation's First Amended Response to Interrogatory No. 20 | N/A | 04/01/2019 |
| P-424 | | | | | Waid 427 | Settlement Agreement and Release between Dell and FICO | FICO0016269-16285 | 03/10/2017 |
| P-425 | | | | | Waid 428 | Confidential Settlement Agreement and Release between Oracle and Fair Isaac Corporation | FICO0038508-514 | 03/28/2013 |
| P-426 | | | | | Waid 429 | Group of documents produced by Oracle | ORCL_FICO0000001-236 | |
| P-427 | | | | | Waid 430 | Assignment and Assumption Agreement between Fair Isaac Corporation and Aetna Health Management | FICO0009711-9713 | 09/30/2014 |
| P-428 | | | | | Waid 431 | Amendment Two to License Agreement between Fair Isaac Corporation and HNC Software Inc | FICO0009142-9143 | 09/30/2014 |
| P-429 | | | | | Waid 432 | Amendment Number One to Software License and Maintenance Agreement between Fair Isaac Corporation and Safeco Insurance Company of America | FICO0028919-28923 | 04/06/2009 |
| P-430 | | | | | Waid 433 | Assignment and Assumption Agreement between US Bank, New Stone Venture LLC and Fair Isaac Corporation | FICO0029309-29347 | 07/15/2009 |
| P-431 | | | | | Waid 435 | Master Services Agreement between Expedia and Fair Isaac Corporation | FICO0032299-32317 | 11/11/2010 |
| P-432 | | | | | Waid 436 | Confidential Agreement between Siemens and Fair Isaac Corporation | FICO0057886-57885 | 12/31/2003 |
| P-433 | | | | | Waid 437 | Amendment #3 to Software License Agreement No. 1317381 Between Express Scripts, Inc. and Fair Isaac Corporation | FICO0039526-39529 | 06/28/2013 |
| P-434 | | | | | Waid 438 | Software License Agreement between Fair Isaac Corporation and CVS Pharmacy Inc | FICO0048229-48272 | 12/31/2008 |
| P-435 | | | | | Waid 439 | Letter to Fair Isaac from E. Ronald Johnson re Consent to Assignment | FICO00019426-19427 FICO0032918-32919 FICO0019362-19370 | 04/04/2004 |
| P-436 | | | | | Waid 440 | Amendment Number 1 to Software License and Maintenance Agreement between Fair Isaac Corporation and Bank of America N.A. | FICO0019362-19370 | 03/09/2005 |
| P-437 | | | | | Waid 441 | Confidential Settlement Agreement and Release between Fair Isaac Corporation and Xerox Business Services LLC | FICO0015524-15530 | 11/04/2016 |
| P-438 | | | | | Waid 442 | Termination and Restatement of Blaze Advisor Business Rules Management System Order Forms between Fair Isaac Corporation and Xerox Business Services LLC | FICO0015531-15554 | 07/01/2016 |
| P-439 | | | | | Waid 443 | Settlement Agreement between Software AG and Fair Isaac Corporation | FICO0016441-16458 | 03/06/2017 |
| P-440 | | | | | McCarter 444 | Expert Report of William S. McCarter | N/A | 05/17/2019 |
| P-441 | | | | | McCarter 445 | Information Week Insurance & Technology article McCarter Focuses on People, Process & Tech | N/A | 09/16/2002 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-442 | | | | | McCarter 446 | Majesco Press Release - MajescoMastek launches STG Electronic Bill Payment and Presentment Module | N/A | 04/01/2009 |
| P-443 | | | | | McCarter 447 | Business Wire article MajescoMastek's STG Billing and Accounting Receivable Solution goes Live at Farmers Alliance Companies | N/A | 10/06/2008 |
| P-444 | | | | | McCarter 448 | InformationWeek Insurance & Technology article PEMCO Boosts Efficiency and Experience with CGI | N/A | 08/28/2014 |
| P-445 | | | | | McCarter 449 | Harvard Business Review The Core Competence of the Corporation | N/A | |
| P-446 | | | | | McCarter 450 | Chubb Limited Annual Report 2018 | N/A | 12/31/2018 |
| P-447 | | | | | McCarter 451 | Deposition Transcript of Chris Ivey | N/A | 03/14/2019 |
| P-448 | | | | | McCarter 452 | Business Rules Management Systems Primer presentation | FED000122_0001 | |
| P-449 | | | | | McCarter 453 | Business Rules Overview - April 2010 presentation | FED000171_0001 | |
| P-450 | | | | | McCarter 454 | Spreadsheet - Application/Blaze Rule Capability/Real-Time and Batch Transactions | FED017914_0001 | |
| P-451 | | | | | Zoltowski 455 | Expert Report of Neil J. Zoltowski With Respect to Damages | N/A | 04/19/2019 |
| P-452 | | | | | Zoltowski 456 | Reply Expert Report of Neil J. Zoltowski With Respect to Damages | N/A | 05/31/2019 |
| P-453 | | | | | Zoltowski 457 | Exhibit A to Waid Declaration - Definitions/Application Sizing Matrix/Category Pricing Matrix | FICO0000830 | |
| P-454 | | | | | Zoltowski 458 | Declaration of William Waid in Support of Fair Isaac Corporation's Opposition to Federal Insurance Company's Motion to Compel | N/A | 02/05/2018 |
| P-455 | | | | | | Intentionally Left Blank | | |
| P-456 | | | | | Zoltowski 460 | Initial Expert Report of Neil J. Zoltowski With Respect to Damages (Fed.R.Civ.P. 26(a)(2)(B)) | N/A | 02/01/2018 |
| P-457 | | | | | Zoltowski 461 | Expert Report of W. Christopher Bakewell Regarding Damages with Exhibits | N/A | 05/17/2019 |
| P-458 | | | | | Zoltowski 462 | Initial Expert Report of Neil J. Zoltowski With Respect to Damages in English & Sons, et al. v. Straw Hat Restaurants, et al | N/A | 02/02/2016 |
| P-459 | | | | | Zoltowski 463 | Confidential Settlement Agreement and Release between Oracle and Fair Isaac Corporation | FICO0061641-47 | 03/26/2013 |
| P-460 | | | | | Zoltowski 464 | Supplemental Schedule 3.0: Summary of Opinions from Zoltowski Expert Report | N/A | |
| P-461 | | | | | Hilliard 500 | Expert Report of Brooks L. Hilliard | N/A | 05/31/2019 |
| P-462 | | | | | Hilliard 501 | Expert Report of Steven R. Kursh, Ph.D., CSDP, CLP | N/A | 05/17/2019 |
| P-463 | | | | | Hilliard 502 | Expert Report of William McCarter | N/A | 05/17/2019 |
| P-464 | | | | | | Intentionally Left Blank | | |
| P-465 | | | | | | Intentionally Left Blank | | |
| P-466 | | | | | | Intentionally Left Blank | | |
| P-467 | | | | | | Intentionally Left Blank | | |
| P-468 | | | | | | Intentionally Left Blank | | |
| P-469 | | | | | | Intentionally Left Blank | | |
| P-470 | | | | | Hilliard 509 | Portion of A Practical Guide to Software Licensing for Licensees and Licensors 6th Edition by H. Ward Classen | N/A | |
| P-471 | | | | | Hilliard 510 | Software License and Maintenance Agreement | FICO0000208-228 | 06/30/2006 |
| P-472 | | | | | Hilliard 511 | Email from Pawloski to Sawyer re FICO Blaze Software Matter | FICO0001358-1359 | 02/25/2016 |
| P-473 | | | | | Hilliard 512 | Redlined Maintenance Renewal Processing Rules | FICO0057280-57304 | 02/03/2006 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-474 | | | | | Kursh 513 | Expert Report of Steven R. Kursh, Ph.D., CSDP, CLP | N/A | 05/17/2019 |
| P-475 | | | | | Whitener 513 | Expert Report of R. Bickley (Bick) Whitener | N/A | 04/19/2019 |
| P-476 | | | | | Kursh 514 | *Actuate Corp. v. Aon Corp* ., N.D.Cal., No. C 10-05750 | N/A | 06/18/2012 |
| P-477 | | | | | Whitener 514 | Expert Reply Report of R. Bickley (Bick) Whitener | N/A | 05/31/2019 |
| P-478 | | | | | Kursh 515 | Exhibit 7 to Daubert Motion for Dr. Kursh: Report of Steven R. Kursh, Ph.D., CLP in the case of Actuate Corp. v. AON Corp. | N/A | 04/09/2012 |
| P-479 | | | | | Whitener 515 | FICO Form:  Decision Management Tools User Group / Creating & Managing a Business Rules Center of Excellence | FICO0057207-222 | 09/17/2009 |
| P-480 | | | | | Kursh 516 | Sizing Matrix | FICO0000830 | |
| P-481 | | | | | Whitener 516 | An Introduction to Business Rules  - October 2009 | FED000270_0001 | |
| P-482 | | | | | Whitener 517 | Chubb Enterprises Architecture Business Rules Strategy/Roadmap | FED000275_0001 | |
| P-483 | | | | | Whitener 518 | FICO Decision Management Suite Turning Insights into Tangible Solutions | FED005190_0001 | |
| P-484 | | | | | Whitener 519 | Chubb and Son Maintenance of Renewal Processing Rules | FICO0057280-304 | 02/03/2006 |
| P-485 | | | | | Whitener 520 | Page 26 of Expert Report of W. McCarter | N/A | |
| P-486 | | | | | Whitener 521 | FICO Insurance Forum: New York Positioning for Growth: A Legacy System Modernization Story | FED006784_0001 | 11/01/2011 |
| P-487 | | | | | Bakewell 522 | Expert Report of W. Christopher Bakewell Regarding Damages with Exhibits | N/A | 05/17/2019 |
| P-488 | | | | | Bakewell 523 | Federal Insurance Company's Supplemental Answer to Plaintiff's Interrogatory No. 16 and Sixth Supplemental Answer to Plaintiff's Interrogatory No. 17 | N/A | 03/21/2019 |
| P-489 | | | | | Bakewell 524 | Physical - Flash Drive | FED017915_0001 | |
| P-490 | | | | | Bakewell 525 | Placeholder_First viewable screenshot of the contents of the text file titled Blaze IM extract-final | FED017915_0001 | |
| P-491 | | | | | Bakewell 526 | Expert Report of Neil J. Zoltowski With Respect To Damages with attached Schedules | N/A | 04/19/2019 |
| P-492 | | | | | Pandey - 30(b)(6) 527 | Letter from Christopher Pham to Al Hinderaker | N/A | 11/15/2019 |
| P-493 | | | | | Pandey - 30(b)(6) 528 | Notice of 30(b)(6) Deposition of Federal Insurance Company and ACE American Insurance Company | N/A | 11/18/2019 |
| P-494 | | | | | Pandey - 30(b)(6) 529 | Email from Lance Martin to Zorica Todorovic re CAZ ChEAR contact to replace Tony? with attachment | FED003992_0001 FED003993_0001 | 02/25/2014 |
| P-495 | | | | | Pandey - 30(b)(6) 530 | Email from Cristian Vasilache to Alexander Pavlenko re CAZ ChEAR application data validation due July 25 with attachment | FED003518_0001 FED003519_0001 | 07/07/2014 |
| P-496 | | | | | Pandey - 30(b)(6) 531 | Deposition Transcript of Ramesh Pandey | N/A | 11/13/2018 |
| P-497 | | | | | Pandey - 30(b)(6) 532 | Email from Stuart Fisher to Craig Thomson re ABL - what version is being used for Blaze Advisor | FED014415_0001 | 11/06/2009 |
| P-498 | | | | | Pandey - 30(b)(6) 533 | Federal Insurance Company's Fifth Supplemental Answer to Plaintiff Interrogatory No. 20 | N/A | 03/21/2019 |
| P-499 | | | | | Pandey - 30(b)(6) 534 | Email from Hamish Tonkin to Russell Hodey re Evo architecture required to dev & deploy in APZ | FED013808_0001 | 11/11/2015 |
| P-500 | | | | | Schraer 535 | Presentation: Business Rules Situation Overview | FED000252_0001 | 05/01/2014 |
| P-501 | | | | | Schraer 536 | Federal Insurance Company's Rule 26(A)(1) Second Supplemental Disclosures | N/A | 03/22/2019 |
| P-502 | | | | | Schraer 537 | Email from M. Courtman to P. Sullivan re PI Project Charter | FED007003_0001 | 03/26/2009 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-503 | | | | | Schraer 538 | SBP - Profitability Indicator for New Business Requirements Chubb Specialty Insurance | FED007004_0001 | 08/20/2008 |
| P-504 | | | | | Schraer 539 | Email from L. Suske to P. Sullivan re DecisionPoint Release - EPL JAG Changes | FED012214_0001 | 12/02/2011 |
| P-505 | | | | | Schraer 540 | DecisionPoint EPL JAG Enhancements | FED012215_0001 | 11/15/2011 |
| P-506 | | | | | Schraer 541 | Email from L. Suske to C. Owens, et al re DecisionPoint Weekly Status Report | FED016561_0001 | 07/14/2011 |
| P-507 | | | | | Schraer 542 | Chubb Presentation: DecisionPoint Weekly Check Point Meeting | FED016562_0001 | 07/14/2011 |
| P-508 | | | | | Schraer 543 | DecisionPoint - Release 2b Story Sign -Off Summary for March 2011 Release (D&O) | FED010859_0001 | |
| P-509 | | | | | Schraer 544 | Release 3 Profitability Indicator Business Requirements Renewal Requirements / Defined Book Requirements | FED010842_0001 | 05/07/2009 |
| P-510 | | | | | Ghislanzoni 545 | Email from C Miranda to H. Mirolyuz - Global: path to unified technologies | FED000893_0001 | 04/14/2016 |
| P-511 | | | | | Ghislanzoni 546 | Chubb Presentation: Cross-Divisional TDA Technology Tool Due Diligence and Recommendations | FED000894_0001 | |
| P-512 | | | | | Ghislanzoni 547 | Email from T. Hamish to C. Ghislanzoni, et al - Cross Divisional TDA | FED001101_0001 | 03/31/2016 |
| P-513 | | | | | Ghislanzoni 548 | ACE EA Artefacts List with Legacy Chubb | FED001102_0001 | |
| P-514 | | | | | Ghislanzoni 549 | Chubb Presentation: Cross-Divisional TDA Technology Tool Due Diligence and Recommendations | FED001104_0001 | |
| P-515 | | | | | Ghislanzoni 550 | Chubb Presentation: Underwriting Attestation tool Roadmap | FED001103_0001 | 03/30/2016 |
| P-516 | | | | | Ghislanzoni 551 | Meeting Minutes - Cross Divisional TDA | FED001105_0001 | 03/10/2016 |
| P-517 | | | | | Ghislanzoni 552 | Applications re Blaze Advisor | N/A | |
| P-518 | | | | | Ghislanzoni 553 | Blaze Advisor App Chart | FED017914_0001 | |
| P-519 | | | | | Ghislanzoni 554 | ACE Chubb Valuation - Business Application Inventory and Assessment | FED009631_0001 | |
| P-520 | | | | | Ghislanzoni 555 | Email from R. Pandey to C. Ghislanzoni - BRE Deployment Model Cost Estimates.ppt | FED010206_0001 | 09/07/2020 |
| P-521 | | | | | Ghislanzoni 556 | Chubb Presentation: Technology Tool Summary Evaluation - Rules Engine | FED001027_0001 | |
| P-522 | | | | | Ghislanzoni 557 | Email from C. Ghislanzoni to K. Shearan, et al - Architecture Council Agenda & Material - September 2016 | FED010208_0001 | 09/07/2016 |
| P-523 | | | | | Ghislanzoni 558 | Chubb PowerPoint: Architecture Council, September 2016 | FED010209_0001 | 09/01/2016 |
| P-524 | | | | | Ghislanzoni 559 | Email from H. Tonkin to L. Irwan - Please assist to share your point of contact for Blaze Advisor | FED009721_0001 | 04/07/2016 |
| P-525 | | | | | Ghislanzoni 560 | Email from H. Tonkin to R. Pandey - Blaze Advisory License > Further help required please | FED013881_0001 | 05/03/2016 |
| P-526 | | | | | Ghislanzoni 561 | Email from H. Tonkin to R. Hodey, et al - Changing Rules Engine Software | FED013893_0001 | 05/12/2016 |
| P-527 | | | | | Ghislanzoni 562 | Spreadsheet: Rules Engine Matrix | FED013894_0001 | |
| P-528 | | | | | Johnston 563 | Chart: Profitability - Calendar Year Profit and Loss | N/A | |
| P-529 | | | | | Phillips 564 | Spreadsheet: PRS Results for 2015, 2016, 2017 and 2018 | N/A | |
| P-530 | | | | | Phillips 565 | Table - Calculations for 2015-2018 | FED017202_0001 | |
| P-531 | | | | | Phillips 566 | Federal Insurance Company's Seventh Supplemental Answer to Plaintiff's Interrogatory No. 17 | N/A | 07/16/2019 |
| P-532 | | | | | Garnes 567 | Email from Lance Martin to Tamra Pawloski re ChEAR Apps and Techs | FED010033_0001 | 05/09/2017 |
| P-533 | | | | | Garnes 568 | Excel File - Document Placeholder for Deposition Exhibit No. 569 | FED010034_0001 | |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-534 | | | | | Garnes 569 | Excel File - ChEAR Applications and Technologies - May 2017 | FED010034_0001 | |
| P-535 | | | | | Garnes 570 | CUW Modernization - September 2010 | FED016602_0001 | |
| P-536 | | | | | Garnes 571 | CCM Centralized Policy Processing Project - Managing Expectations | FED017182_0001 | |
| P-537 | | | | | McCarthy 572 | Email from Ramesh Pandy to Cullen McCarthy re NA Arch | FED001118_0001 | 04/04/2016 |
| P-538 | | | | | McCarthy 573 | Meeting Request Entry re Integration @Chubb (for Personal Lines agents) | FED000954_0001 FED000956_0001 | 08/28/2015 |
| P-539 | | | | | McCarthy 574 | Email from Cullen McCarthy to Ramesh Pandey re FICO Notice of Termination Chubb Blaze 3-30-2016 | FED001117_0001 | 04/01/2016 |
| P-540 | | | | | McCarthy 575 | Email from Lance Martin re ChEAR application data validation - Final results with native excel files attached | FED010820_0001 FED010821_0001 | 10/28/2015 |
| P-541 | | | | | Runesh 576 | Pro forma P&L - Adapt Processed Policies for 2007-2019 | FED017203_0001 | |
| P-542 | | | | | Theberge 577 | Email from Nancy Josey to Henry Mirolyuz re Update to crime rules only changes | FED013510_0001 | 02/20/2014 |
| P-543 | | | | | Hilliard 578 | Email from B. Hilliard to I. Ahmed re CV | HILLIARD0000046-87 | 03/02/2017 |
| P-544 | | | | | | Intentionally Left Blank | | |
| P-545 | | | | | | Intentionally Left Blank | | |
| P-546 | | | | | | Intentionally Left Blank | | |
| P-547 | | | | | | Intentionally Left Blank | | |
| P-548 | | | | | | Intentionally Left Blank | | |
| P-549 | | | | | | Intentionally Left Blank | | |
| P-550 | | | | | | Intentionally Left Blank | | |
| P-551 | | | | | | Intentionally Left Blank | | |
| P-552 | | | | | | Intentionally Left Blank | | |
| P-553 | | | | | | Intentionally Left Blank | | |
| P-554 | | | | | McCarthy 589 | Defendants' Eighth Supplemental Answer to Plaintiff's Interrogatory No. 17 | N/A | 06/15/2020 |
| P-555 | | | | | McCarthy 590 | Federal Insurance Company's Seventh Supplemental Answer to Plaintiff's Interrogatory No. 17 | N/A | 07/16/2019 |
| P-556 | | | | | McCarthy 591 | Defendants' Ninth Supplemental Answer to Plaintiff's Interrogatory No. 17 | N/A | 09/24/2020 |
| P-557 | | | | | McCarthy 592 | Placeholder - Blaze IM Extract-Final.txt file | FED017915_0001 | 05/26/2021 |
| P-558 | | | | | McCarthy 593 | Declaration of Peter G. Muller | N/A | 11/11/2020 |
| P-559 | | | | | McCarthy 594 | Declaration of C. Chase McCarthy | N/A | 11/11/2020 |
| P-560 | | | | | | "FICO Blaze Advisor 7.1 Gives Business Users Unprecedented Power to Manage Their Own Business Rules" | N/A | 10/15/2012 |
| P-561 | | | | | | "Large Scale Analysis of Persistency and Renewal Discounts for Property & Casualty Insurance," Casualty Actuarial Society E-Forum, Winter 2009 | N/A | |
| P-562 | | | | | | "Collaborate Across Functions to Acquire with Retention in Mind," Sandeep Kharidhi, 2017 | N/A | |
| P-563 | | | | | | "The Future of Insurance," 2018 Insights: Risks, Uncertainty and a Looming Talent Gap, ARGO Group | N/A | |
| P-564 | | | | | | Business Insurance, www.chubb.com | N/A | |
| P-565 | | | | | | "Commercial Insurance Underwriting Strategy: The Key to High Performance," Nov. 2018, www.pwc.com | N/A | |
| P-566 | | | | | | DecisionPoint, www.chubb.com | N/A | |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-567 | | | | | | "Digital Shift in Insurance," Strategy Meets Action, 2018. | N/A | |
| P-568 | | | | | | "Evan Greenberg's Ace in Chubb Clothing," Jonathan Kandell, Jan. 12, 2018 | N/A | |
| P-569 | | | | | | "Why Underwriting Isn't Dead," Nicole Mongillo | N/A | |
| P-570 | | | | | | "Underwriting is Changing, but It's Here to Stay," Nicole Mongillo, November 13, 2018 | N/A | |
| P-571 | | | | | | "Aviva aims to double business volume and improve customer service with FICO Blaze Advisor System" | FED008760_0001 | |
| P-572 | | | | | | FICO: Make Every Decision Count, Corporate Overview & Customer Case Studies | FICO0002058-2097 | |
| P-573 | | | | | | CUW Inventory Management - One Queue - Document Control Section | FED016599_0001 | |
| P-574 | | | | | | FICO Decision Management Suite Turning Insights into Tangible Solutions | FED005204_0001 | |
| P-575 | | | | | | Email from Peter Tribulski to John Sarnese re EUZ Exari PoC - coming back to BP | FED008352_0001 | 9/9/2012 |
| P-576 | | | | | | Legacy Chubb Application Summary spreadsheet | FED004571_0001 | 1/28/2016 |
| P-577 | | | | | | Core Technologies spreadsheet | FED001020_0001 | 12/11/2015 |
| P-578 | | | | | | CSI eXPRESS System Assessment | FED012130_0001 | 1/1/2007 |
| P-579 | | | | | | CICC IT Organization Presentation | FED001311_0001 | |
| P-580 | | | | | | Evolution Program Update - ARCH | FED003989_0001 | |
| P-581 | | | | | | Evolution - Architecture - Executive Summary of Proposals for Application and Infrastructure Platforms | FED003339_0001 | 7/18/2014 |
| P-582 | | | | | | ARCH Project Charter PLD Project - Australia | FED013755_0001 | 9/1/2013 |
| P-583 | | | | | | CAH EUZ Auto Renewals Project Charter | FED013734_0001 | |
| P-584 | | | | | | Application Architecture (Business Rules) Cornerstone | FED012128_0001 | 11/19/2009 |
| P-585 | | | | | | Best in Class Performance with FICO™ Blaze Advisor® System | FICO0002036-2057 | |
| P-586 | | | | | | Premium Booking Modernization - Policy Transaction Validation Business Rules Solution Recommendation - Executive Summary | FED007821_0001 | |
| P-587 | | | | | | PARS Modernization Program Charter - Draft | FED016712_0001 | 5/8/2007 |
| P-588 | | | | | | Rule Project High Level Design - ATD IRM Redesign | FED016653_0001 | 7/10/2013 |
| P-589 | | | | | | Commercial Underwriting Workstations - Customer & Policy Management System - June 2009 | FED016590_0001 | |
| P-590 | | | | | | Creating & Managing a Business Rules Center of Excellence | FED000280_0001 | |
| P-591 | | | | | | Northeast Decision Management User Group | FED013488_0001 | 11/10/2009 |
| P-592 | | | | | | The Chubb Corporation - Annual Report 2013 | FICO0055485-55611 | |
| P-593 | | | | | | Conceptual Design For: CSI DecisionPoint 2015 Add of Coverage | FED005307_0001 | 5/29/2015 |
| P-594 | | | | | | Fair Isaac - Do you know this company? | FED000143_0001 | |
| P-595 | | | | | | Research_Eval_POC Summary spreadsheet | FED003261_0001 | 10/26/2015 |
| P-596 | | | | | | Email from Colin Buchanan to Mike Hutchinson re Exari/Package | FED017913_0001 | 3/21/2019 |
| P-597 | | | | | | The Chubb Corporation - Annual Review 2013 | FICO0056263-56278 | |
| P-598 | | | | | | The Chubb Corporation - Annual Report 2007 | FICO0056032-56182 | |
| P-599 | | | | | | Systems Strategy | FED001312_0001 | |
| P-600 | | | | | | Solution Analysis for DP Unsolicited Indications | FED006228_0001 | 5/22/2015 |
| P-601 | | | | | | CSI IT Summit presentation August 16, 2006 | FED012177_0001 | 8/16/2005 |
| P-602 | | | | | | Chubb - Overview of business rules concepts and solutions | FED000243_0001 | |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-603 | | | | | | Chubb - Business Rules | FED000068_0001 | |
| P-604 | | | | | | IDC - Competing on More than Analytics: Decision Solutions for Effective Customer Life-Cycle Management | FICO0005318-5327 | 5/1/2017 |
| P-605 | | | | | | Chubb - Business Rules - COE Update | FED000065_0001 | Jan. 2009 |
| P-606 | | | | | | Opt Reports | FICO0005622-5872 | 12/1/2006 |
| P-607 | | | | | | Amendment Two to Software License and Services Agreement between Fair Isaac Corporation and Federal Insurance Company | FICO0002294-2296 | 12/28/2006 |
| P-608 | | | | | | FICO Proposal | FICO0001359 | 2/25/2016 |
| P-609 | | | | | | Blaze Advisor Pricing Options | FICO0005466-5479 | |
| P-610 | | | | | | "ACE and Chubb Set to Close their Mega-Merger Deal" | FICO0000971 | 1/13/2016 |
| P-611 | | | | | | Letter to Joseph Wayland from Tom Carretta re Notice of Breach of Blaze Advisor Software License and Maintenance Agreement  dated June 30, 2006 | FICO0001500-1501 | 1/27/2016 |
| P-612 | | | | | | Email from Mike Sawyer to Tamra Pawloski re FICO/Chubb Blaze Advisor License Discussion | FED004590_0001 | 2/11/2016 |
| P-613 | | | | | | Letter to Andrew Hopp from Thomas Carretta re Software License and Maintenance Agreement dated June 30, 2006 | FED000345_0001 | 2/22/2016 |
| P-614 | | | | | | Letter to Tamra Pawloski from Michael Sawyer re business negotiations | FICO0002787-2788 | 3/2/2016 |
| P-615 | | | | | | Email from Mike Sawyer to Bill Waid, et al. re FICO Final Position - CEO Discussion | FICO0000057-58 | 3/23/2016 |
| P-616 | | | | | | Blaze Advisor Price Grid | FICO0000830 | 3/1/2016 |
| P-617 | | | | | | Email from Ian Brodie to Jenn Reed re FICO Meeting Notes and Next Steps | FED008761_0001 | 8/25/2009 |
| P-618 | | | | | | Business Process Redesign, Bain & Company, www.bain.com | N/A | |
| P-619 | | | | | | "AM Best Ranks United Health Group and Allianz World's Largest Insurers," Business Wire | N/A | |
| P-620 | | | | | | FICO Annual Report - 2018 | N/A | |
| P-621 | | | | | | All Portfolio Overview - Enterprise Architecture - Ramesh Pandey | FED006248_0001 | 7/9/2015 |
| P-622 | | | | | | FICO Decisions Technologies | N/A | |
| P-623 | | | | | | Insurance Information Institute (2019) | N/A | 4/30/2019 |
| P-624 | | | | | | Calendar Entry - PVDS Blaze | FED001590_0001 | 1/22/2015 |
| P-625 | | | | | | Premium Booking Modernization - Policy Validation Decision Service Roadmap | FED000287_0001 | 3/24/2009 |
| P-626 | | | | | | Software License and Maintenance Agreement - Blaze Advisor - between Fair Isaac and Chubb & Son | FED000046_0001 | 6/30/2006 |
| P-627 | | | | | | Decision Management_FICO 2019 | N/A | |
| P-628 | | | | | | "Ratabase Insurance Rating and Underwriting Software," CGI Technologies | N/A | |
| P-629 | | | | | | "Business Rule Management Systems (BRMS)," Trustradium 2020 | N/A | |
| P-630 | | | | | | "Drools - Business Rules Management System" | N/A | |
| P-631 | | | | | | Intentionally Left Blank | N/A | |
| P-632 | | | | | | ACE Limited Annual Report 2013 | FICO0057921-58166 | |
| P-633 | | | | | | ACE Limited Annual Report 2014 | FICO0059164-59399 | |
| P-634 | | | | | | ACE American Annual Statement 2018 | FICO0059003-59085 | |
| P-635 | | | | | | Federal Insurance Company Annual Statement 2018 | FICO0059086-59163 | |
| P-636 | | | | | | Chubb Limited Form 10-K Exhibit 21.1 (2019) | N/A | |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-637 | | | | | | Audited Consolidated Financial Statements - Statutory Basis Consolidating Information - Statutory Basis Supplemental Disclosures - The Chubb Corporation - Year Ended December 31, 2014 and 2013 | FICO0058167-58221 | |
| P-638 | | | | | | INA Holdings - Combined Statutory Financial Statements - December 31, 2015 and 2014 | FICO0058222-58294 | |
| P-639 | | | | | | INA Holdings - Combined Statutory Financial Statements - December 31, 2016 and 2015 | FICO0058785-58859 | |
| P-640 | | | | | | INA Holdings - Combined Statutory Financial Statements - December 31, 2017 and 2016 | FICO0058928-59002 | |
| P-641 | | | | | | Letter to Andrew Hopp from Tom Carretta re June 30, 2006 Blaze Advisor Software License and Maintenance Agreement | FED004437_0001 | 3/30/2016 |
| P-642 | | | | | | Letter to Board of Directors of Federal/Chubb from PWC re audit of Federal Insurance Company | FICO0058295-297 | 5/30/2017 |
| P-643 | | | | | | Statement of Actuarial Opinion from Chubb | FICO0058298-304 | 2/27/2017 |
| P-644 | | | | | | Audited Consolidated Financial Statements - Statutory Basis Consolidating Information - Statutory Basis Supplemental Disclosures - Federal Insurance Company - Year Ended December 31, 2016 and 2015 | FICO0058305-58347 | |
| P-645 | | | | | | Federal Insurance Company Annual Statement 2016 | FICO0058348-58507 | |
| P-646 | | | | | | Management's Discussion & Analysis Statutory Basis - Federal Insurance Company and its U.S. Insurance Subsidiaries Years Ended December 31, 2016 and 2015 | FICO0058508-58515 | |
| P-647 | | | | | | Reinsurance Attestation Supplement - Federal Insurance Company - 2016 | FICO0058516 | |
| P-648 | | | | | | Federal Insurance Company Annual Statement 2016 - March Key Schedules | FICO0058517-58588 | |
| P-649 | | | | | | Federal Insurance Company Annual Statement 2016 - March Other Schedules | FICO0058589-58764 | |
| P-650 | | | | | | Federal Insurance Company Annual Statement 2016 - April Other Schedules | FICO0058765-58784 | |
| P-651 | | | | | | Federal Insurance Company Combined Statutory Financial Statements December 31, 2017 and 2016 | FICO0058860 | |
| P-652 | | | | | | Chubb Insurance Company of Europe SE Solvency and Financial Condition Report - December 31, 2016 | FICO0059400-474 | 12/31/2016 |
| P-653 | | | | | | Best's Credit Ratings for Group Members: effective December 13, 2018 | FICO0059475 | |
| P-654 | | | | | | Federal's Response to Plaintiff's First Set of Requests for Admission | N/A | 5/11/2017 |
| P-655 | | | | | | Federal's Response to Plaintiff's Second Set of Requests for Admission | N/A | 1/29/2018 |
| P-656 | | | | | | Webpage: https://www.fico.com/en/about-us#our-company | N/A | |
| P-657 | | | | | | Webpage: https://www.fico.com/en/products/fico-blaze-advisor-decision-rules-management-system | N/A | |
| P-658 | | | | | | https://www.investopedia.com/terms/q/quota-share-treaty.asp | N/A | |
| P-659 | | | | | | https://www.tdi.texas.gov/wc/safety/aps.html | N/A | |
| P-660 | | | | | | https://www.investopedia.com/terms/i/intrinsicvalue.asp - Intrinsic Value Definition | N/A | |
| P-661 | | | | | | 26 U.S. Code Subchapter A – IRC § 1501 Privilege to File Consolidated Returns | N/A | |
| P-662 | | | | | | 26 U.S. Code Subchapter A – IRC § 1504 Definition | N/A | |
| P-663 | | | | | | 26 U.S. Code Subchapter A – IRC § 1503 Computation and Payment of Tax | N/A | |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-664 | | | | | | 26 U.S. Code Subchapter A – IRC § 1552 Earnings and Profits | N/A | |
| P-665 | | | | | | Expert Report of Steven R. Kursh, Ph.D., CSDP, CLP with Exhibits | N/A | 5/17/2019 |
| P-666 | | | | | | Supplemental Expert Report of R. Bickley (Bick) Whitener | N/A | 5/8/2020 |
| P-667 | | | | | | Calendar Entry - CAZ ChEAR application data validation due October 16 | FED006483_0001 | |
| P-668 | | | | | | CAZ ChEAR Report 2015 spreadsheet | FED006484_0001 | 9/18/2015 |
| P-669 | | | | | | Order (Dkt. No. 731) | N/A | 3/23/2020 |
| P-670 | | | | | | Order (Dkt. No. 840) | N/A | 3/23/2021 |
| P-671 | | | | | | Fair Isaac Corporation Form 10-K, year ended September 2017 | N/A | |
| P-672 | | | | | | Intentionally Left Blank | N/A | |
| P-673 | | | | | | Intentionally Left Blank | N/A | |
| P-674 | | | | | | Intentionally Left Blank | N/A | |
| P-675 | | | | | | Intentionally Left Blank | N/A | |
| P-676 | | | | | | Intentionally Left Blank | N/A | |
| P-677 | | | | | | http://condor.depaul.edu/jtullis/documents/Blaze_Advisor_Tech.pdf | N/A | |
| P-678 | | | | | | Intentionally Left Blank | N/A | |
| P-679 | | | | | | Intentionally Left Blank | N/A | |
| P-680 | | | | | | Annual Report on the Insurance Industry, Federal Insurance Office, U.S. Department of Treasury, September 2018 | N/A | |
| P-681 | | | | | | Facts + Statistics: Commercial Lines, Insurance Information Institute | N/A | |
| P-682 | | | | | | The Allstate Corporation form 10-K for the fiscal year ended December 31, 2015 | N/A | |
| P-683 | | | | | | Intentionally Left Blank | N/A | |
| P-684 | | | | | | Intentionally Left Blank | N/A | |
| P-685 | | | | | | Amendment One to Software License and Services Agreement | FICO0002118-2119 | 8/1/2006 |
| P-686 | | | | | | Amendment Two to Software License and Services Agreement between Fair Isaac Corporation and Federal Insurance Company | FICO0000226-228 | 12/28/2006 |
| P-687 | | | | | | Detailed Payment History by Supplier - Oracle | FED017887_0001 | 3/11/2019 |
| P-688 | | | | | | Letter to Joseph Wayland from Tom Carretta re Notice of Breach of Blaze Advisor Software License and Maintenance Agreement  dated June 30, 2006 | FICO0000193-194 | 1/27/2016 |
| P-689 | | | | | | Letter to Tamra Pawloski from Michael Sawyer re Covert Legacy License to Chubb LTD | FICO0000003-4 | 3/6/2016 |
| P-690 | | | | | | Letter to Andrew from Thomas Carretta re Sun Microsystems Software License and Services Agreement | ORCL_FICO00000001 | 6/26/2012 |
| P-691 | | | | | | Sun Microsystems Software License and Services Agreement | ORCL_FICO00000237-263 | 12/24/2004 |
| P-692 | | | | | | Email from Julia Rasekhi re SUN - Blaze Advisor License | ORCL_FICO00000004-6 | 6/2/2012 |
| P-693 | | | | | | Email from Julia Rasekhi re SUN - Blaze Advisor License | ORCL_FICO00000012-13 | 6/1/2012 |
| P-694 | | | | | | Letter to Robin Green from Oracle America, Inc. re Notice of Sun Microsystems, Inc. Reorganization and Name Change | ORCL_FICO00000015 | 2/15/2010 |
| P-695 | | | | | | Email from Andrew Temkin re Sun-Oracle SW Issue-Rule 408 | ORCL_FICO00000030-31 | 9/6/2012 |
| P-696 | | | | | | Email from Andrew Temkin to Tom Carretta re Sun-Oracle SW Issue-Rule 408 | ORCL_FICO00000033-35 | 10/17/2012 |
| P-697 | | | | | | Email from Thomas Carretta to Andrew Temkin re Sun-Oracle SW Issue-Rule 408 | ORCL_FICO00000036-38 | 10/25/2012 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-698 | | | | | | Email from Julia Rasekhi to Andrew Temkin re FW: Blaze | ORCL_FICO00000040-41 | 1/14/2013 |
| P-699 | | | | | | Email from Andrew Temkin to Tom Carretta re Dispute over Oracle's Use of Blaze Software | ORCL_FICO00000042 | 1/14/2013 |
| P-700 | | | | | | Letter to Thomas Carretta to Andrew Temkin re FICO Blaze Software | ORCL_FICO00000043 | 1/14/2013 |
| P-701 | | | | | | Email from Julia Rasekhi to Doug Kehring re Oracle-Fico Settlement Subject to Rule 408 | ORCL_FICO00000044 | 1/24/2013 |
| P-702 | | | | | | Letter to Andrew Temkin from Tom Carretta re Settlement Discussion | ORCL_FICO00000046 | 1/23/2013 |
| P-703 | | | | | | Letter to Thomas Carretta to Andrew Temkin re FICO Blaze Software | ORCL_FICO00000050 | 1/30/2013 |
| P-704 | | | | | | Email from Doug Kehring to Andrew Temkin re Oracle-FICO - For Purposes of Settlement Discussion Only-Subject to Rule 408 | ORCL_FICO00000051 | 3/5/2013 |
| P-705 | | | | | | Letter to Rex Martin from FICO re SUN Microsystems Blaze Advisor Agreement | ORCL_FICO00000098-99 | 1/23/2012 |
| P-706 | | | | | | Sun Microsystems Software License and Services Agreement | ORCL_FICO000000113-139 | 12/24/2004 |
| P-707 | | | | | | Letter to Dell USA from Bill Waid re Demand for Dispute Resolution | FICO0060446-448 | 10/6/2016 |
| P-708 | | | | | | Email from Douglas Kennedy to Nancy Giusti re Dell Technologies Expansion & FICO | FICO0060402-404 | 9/8/2016 |
| P-709 | | | | | | Email from Douglas Kennedy to Nancy Giusti re Dell Technologies - EMC Proposal | FICO0060423-426 | 9/23/2016 |
| P-710 | | | | | | Email from Dennis Moore to Douglas Kennedy re Recap of FICO proposals to Dell | FICO0060478-482 | 9/29/2016 |
| P-711 | | | | | | Email from Dennis Moore to Tom Carretta re Dispute Escalation | FICO0060409-410 | 10/7/2016 |
| P-712 | | | | | | Email from Bill Waid to Faith Dickinson re Summary of Dell - FICO Fees | FICO0060371-376 | 11/7/2016 |
| P-713 | | | | | | Email from Stephanie Owen to Bill Waid re Dell-FICO Resolution | FICO0060434-436 | 12/30/2016 |
| P-714 | | | | | | Email from Chris Luo to Allen Hull re Settlement Agreement and Release & Amendment No. 1 to Master Software License Agreement and Termination Agreement | FICO0060365 | 3/10/2017 |
| P-715 | | | | | | Intentionally Left Blank | N/A | |
| P-716 | | | | | | Intentionally Left Blank | N/A | |
| P-717 | | | | | | Intentionally Left Blank | N/A | |
| P-718 | | | | | | Intentionally Left Blank | N/A | |
| P-719 | | | | | | Intentionally Left Blank | N/A | |
| P-720 | | | | | | www.chubb.com (Who We Are) webpage | N/A | |
| P-721 | | | | | | Investopedia - Definition of Reinsurance | N/A | |
| P-722 | | | | | | Chart - Total Specialty Insurance (CSI) | FED017882_0001 | 12/31/2016 |
| P-723 | | | | | | Head of Agreement (Distribution) - Ness A.T. Ltd. | FICO0046248-252 | 9/29/2000 |
| P-724 | | | | | | Master Customer Agreement between HNC Software Inc. and Discover Financial Services, Inc. | FICO0019016-024 | 10/23/2000 |
| P-725 | | | | | | Schedule Number PHX-111500-RKC-02 - American Express Travel and Blaze Software | FICO0043345-370 | 11/16/2000 |
| P-726 | | | | | | License and Service Agreement between HNC Software Inc. and The Government of the Republic of Singapore | FICO0043097-108 | 3/27/2002 |
| P-727 | | | | | | Software License Agreement between HNC Software Inc. and Wells Fargo Bank N.A. | FICO0045430-463 | 7/10/2002 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-728 | | | | | | Contract Cover Sheet and License Agreement between Fair Isaac and American Express Services Europe Ltd. | FICO0046083-094 | 11/9/2002 |
| P-729 | | | | | | Amendment #1 to Product License and Services Agreement - Attachment to Master Customer Agreement between Fair Isaac and Discovery Financial Services, Inc. | FICO0019110 | 4/23/2003 |
| P-730 | | | | | | Order Form between Fair Isaac and Citibank, N.A. | FICO0021945-956 | 9/3/2003 |
| P-731 | | | | | | Agreement between Siemens Medical Solutions USA and Fair Isaac | FICO0060154-185 | 12/31/2003 |
| P-732 | | | | | | Order Form - Blaze Advisor - between Fair Isaac and CSS Versicherung | FICO0020413-419 | 2/20/2004 |
| P-733 | | | | | | Order Form - Blaze - between Fair Isaac and Consolidated Stores Limited | FICO0023187-195 | 3/31/2004 |
| P-734 | | | | | | Contract between British Telecommunications plc and Fair Isaac | FICO0042956-976 | 6/30/2004 |
| P-735 | | | | | | Amendment Software License and Service Agreement between Fair Isaac and The Government of the Republic of Singapore | FICO0043095-096 | 9/21/2004 |
| P-736 | | | | | | Product License and Services Agreement (EDMgr) between Fair Isaac and Discovery Financial Services  Inc. | FICO0019144-168 | 9/30/2004 |
| P-737 | | | | | | Addendum to Order Form between Fair Isaac and Citibank N.A. | FICO0021942-944 | 11/19/2004 |
| P-738 | | | | | | Letter to Fair Isaac from E. Ronald Johnson re Consent to Assignment | FICO0019426-427 | 5/4/2004 |
| P-739 | | | | | | Letter to Fair Isaac from Bill Sheerin re Election to Terminate Software Produce License | FICO0032918-919 | 10/25/2010 |
| P-740 | | | | | | Amendment Two to the Software License and Service Agreement | FICO0043109-111 | 3/18/2005 |
| P-741 | | | | | | Software License Agreement between Fair Isaac and American Express Travel | FICO0043371-396 | 3/31/2005 |
| P-742 | | | | | | Amendment Number One to Sun Microsystems Software License and Services Agreement | FICO0022395-397 | 5/11/2005 |
| P-743 | | | | | | Restatement of Software License Agreement Blaze Advisor | FICO0018888-892 | 6/27/2005 |
| P-744 | | | | | | Addendum to Sun Microsystems License and Services Agreement | FICO0022405-407 | 9/14/2005 |
| P-745 | | | | | | Exhibit A - Statement of Work for Fair Isaac and Sun Microsystems | FICO0022408-412 | 4/12/2006 |
| P-746 | | | | | | Independent Software Vendor Agreement for Blaze Advisor between Fair Isaac and CareKey | FICO0044057-079 | 9/22/2005 |
| P-747 | | | | | | Amendment Number One to Agreement between Fair Isaac and Siemens Medical Solutions | FICO0060186-188 | 8/19/2005 |
| P-748 | | | | | | Standalone License Agreement for American Express Travel | FICO0043142-171 | 9/30/2005 |
| P-749 | | | | | | Software License and Services Agreement between Fair Isaac and National City Corp. | FICO0044709-726 | 9/30/2005 |
| P-750 | | | | | | Software License and Services Agreement between Fair Isaac and Bank Hapoalim BM | FICO0043048-065 | 12/15/2005 |
| P-751 | | | | | | Fair Isaac Master License and Maintenance Agreement between Fair Isaac and Affiliated Computer Services, Inc. | XEROX000002_0001-0012 | 4/21/2006 |
| P-752 | | | | | | Software License and Services Agreement between Fair Isaac and Bank DMR Consulting | FICO0042747-770 | 5/24/2006 |
| P-753 | | | | | | Amendment Three to License Agreement between Fair Isaac and The Government of the Republic of Singapore | FICO0043091-094 | 6/30/2006 |
| P-754 | | | | | | Software License and Services Agreement between Fair Isaac and EMC Corp. | FICO0025272-289 | 9/27/2006 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-755 | | | | | | Fair Isaac Order Form - Blaze Advisor - Swiss-One Limited and Fair Isaac | FICO0044845-858 | 9/30/2006 |
| P-756 | | | | | | Amendment 4 to License and Service Agreement between Fair Isaac and The Government of the Republic of Singapore | FICO0026975-978 | 3/3/2008 |
| P-757 | | | | | | Reseller Agreement between Fair Isaac and Amdoc's Software Systems | FICO0047471-498 | 3/28/2008 |
| P-758 | | | | | | Fair Isaac License and Services Agreement - Blaze Advisor - La Regie de l'assurance maladie du Quebec | FICO0048167-185 | 4/11/2008 |
| P-759 | | | | | | Fair Isaac Order Form - Blaze Advisor - PNC Bank and Fair Isaac | FICO0047747-763 | 6/30/2008 |
| P-760 | | | | | | Amendment Number One to Reseller Agreement between Fair Isaac and Amdocs Software Systems Limited | FICO0047816-818 | 8/15/2008 |
| P-761 | | | | | | Fair Isaac Order Form between Fair Isaac and Paymentech, LLC | FICO0047859-869 | 9/16/2008 |
| P-762 | | | | | | Fair Isaac Order Form between Fair Isaac and Paymentech, LLC | FICO0027980-990 | 9/11/2008 |
| P-763 | | | | | | Fair Isaac Software License and Services Agreement between Fair Isaac and CVS Pharmacy | FICO0048229-272 | 12/31/2008 |
| P-764 | | | | | | Amendment Number One to Standalone License Agreement between Fair Isaac and American Express Travel | FICO0028756-759 | 3/4/2009 |
| P-765 | | | | | | Amendment Number One to Software License and Maintenance Agreement between Fair Isaac Corporation and Safeco Insurance Company of America | FICO0028919-923 | 4/6/2009 |
| P-766 | | | | | | Preferred Beneficiary Acceptance Form | FICO0029275-276 | 5/26/2009 |
| P-767 | | | | | | Assignment and Assumption Agreement between US Bank and New Stone Venture LLC | FICO0029309-347 | 7/15/2009 |
| P-768 | | | | | | Training Agreement between Fair Isaac and American Express Travel | FICO0029641-649 | 8/31/2009 |
| P-769 | | | | | | Software License and Services Agreement between Fair Isaac and PD Financial Corp. | FICO0048573-592 | 9/30/2009 |
| P-770 | | | | | | Professional Services Statement of Work between Fair Isaac and American Express Travel | FICO0029966-987 | 10/26/2009 |
| P-771 | | | | | | Limited One-time Reseller Order Form between Fair Isaac and Software AG | FICO0030353-356 | 12/17/2009 |
| P-772 | | | | | | Limited One-time Reseller Order Form between Fair Isaac and Software AG | FICO0048789-791 | 12/22/2009 |
| P-773 | | | | | | Amendment to Reseller Agreement between Fair Isaac and Amdocs Software | FICO0030386-388 | 12/31/2009 |
| P-774 | | | | | | Technology License and Distribution Agreement between Software AG and Fair Isaac | FICO0048954-992 | 3/16/2010 |
| P-775 | | | | | | Amendment One to Software License and Services Agreement between Fair Isaac and EMC Corp. | FICO0049291-293 | 6/28/2010 |
| P-776 | | | | | | Amendment To Software License and Services Agreement (Blaze Advisor) between PNC Bank and Fair Isaac | FICO0032539-540 | 10/1/2010 |
| P-777 | | | | | | Software License Agreement between Fair Isaac and Expedia, Inc. | FICO0061274-296 | 11/11/2010 |
| P-778 | | | | | | Master Services Agreement between Fair Isaac and Expedia, Inc. | FICO0032299-317 | 11/11/2010 |
| P-779 | | | | | | Amendment One to Schedule A between Fair Isaac and Dell USA | FICO0032331-332 | 11/15/2010 |
| P-780 | | | | | | Reseller Agreement between Fair Isaac and Ness AT Ltd. | FICO0044832-844 | 5/11/2003 |
| P-781 | | | | | | Order Form for Bank Hapoalim | FICO0032690-691 | 12/30/2010 |
| P-782 | | | | | | Amendment Number 1 to Fair Isaac Software License and Service Agreement between Fair Isaac and La Regie | FICO0033199-200 | 3/25/2011 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-783 | | | | | | Attachment A Professional Services Statement of Work between Fair Isaac and La Regie | FICO0033215-220 | 3/25/2011 |
| P-784 | | | | | | Amendment Two to Fair Isaac Order Form | FICO0033286-287 | 3/31/2011 |
| P-785 | | | | | | Amendment One to Software License and Services Agreement Blaze Advisor between Fair Isaac and EMC Corp. | FICO0034240-247 | 7/26/2011 |
| P-786 | | | | | | Order Form - Blaze Advisor - between Fair Isaac and Decisive | FICO0034514-519 | 9/30/2011 |
| P-787 | | | | | | Amendment One to Software License and Services Agreement for Blaze Advisor Development and Deployment and Model Builder for Predictive Analytics License | FICO0035195-196 | 12/20/2011 |
| P-788 | | | | | | Amendment One to Fair Isaac Software License Agreement between Fair Isaac and Bridgewater Systems Corp. | FICO0037053-056 | 6/8/2012 |
| P-789 | | | | | | Amendment Three to Software License and Services Agreement between Fair Isaac and EMC Corp. | FICO0036561-564 | 6/28/2012 |
| P-790 | | | | | | Professional Services Statement of Work between Fair Isaac and EMC Corp. | FICO0036679-682 | 7/16/2012 |
| P-791 | | | | | | Amendment To Software License and Services Agreement (Blaze Advisor) and Model Builder | FICO0037096-098 | 8/23/2012 |
| P-792 | | | | | | Independent Software Vendor Agreement for Blaze Advisor between Fair Isaac and Korea Expert Inc. | FICO0051313-330 | 9/14/2012 |
| P-793 | | | | | | Amendment to Fair Isaac Order Form between Fair Isaac and Paymentech, LLC | FICO0040160-161 | 9/21/2012 |
| P-794 | | | | | | Amendment to Credit Bureau Distributor Agreement - Blaze Advisor License | FICO0051737-749 | 3/6/2013 |
| P-795 | | | | | | Fair Isaac Order Form between Fair Isaac and ING Direct N.V. | FICO0052142-174 | 6/26/2013 |
| P-796 | | | | | | Additional Agreement between Fair Isaac and E-Commerce Centre LLP | FICO0039515-516 | 6/28/2013 |
| P-797 | | | | | | Independent Software Vendor Agreement - FICO Blaze Advisor business rules management between Fair Isaac and Trizetto Corp. | FICO0052282-320 | 6/29/2013 |
| P-798 | | | | | | Statement of Work between Fair Isaac and La Regie | FICO0039644-649 | 7/8/2013 |
| P-799 | | | | | | Amendment Number 3 to Fair Isaac Software License and Services Agreement between Fair Isaac and La Regie | FICO0006798 | 12/9/2013 |
| P-800 | | | | | | Fair Isaac Order Form between Fair Isaac and Xerox Business Services, LLC | FICO0011010-024 | 4/1/2014 |
| P-801 | | | | | | Amendment Four - Fair Isaac Software and Services Agreement for EMC Corp. | FICO0007740-743 | 4/28/2014 |
| P-802 | | | | | | Maintenance Purchase Order Form - Blaze Advisor & Model Builder | FICO0008589-602 | 7/25/2014 |
| P-803 | | | | | | Assignment and Assumption Agreement between Fair Isaac and Aetna Life Insurance Co. | FICO0009711-713 | 9/19/2014 |
| P-804 | | | | | | Amendment Number 1 to the Purchase Order Form for Support and Maintenance Services for Blaze Advisor & Model Builder | FICO0012821-823 | 9/10/2015 |
| P-805 | | | | | | Statement of Work between Fair Isaac and La Regie | FICO0014354-358 | 5/31/2016 |
| P-806 | | | | | | Product License and Services Agreement: FICO Decision Management Platform | FICO0042267-284 | 6/30/2016 |
| P-807 | | | | | | Amendment No. 2 to the Agreement between Cerner Health and Fair Isaac | FICO0059914-923 | 9/30/2016 |
| P-808 | | | | | | Amendment No. 2 to the Agreement between Cerner Health and Fair Isaac | FICO0057876-885 | 9/30/2016 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-809 | | | | | | Amendment to Product License and Services Agreement: FICO Decision Management Platform | FICO0018443-444 | 12/15/2017 |
| P-810 | | | | | | Settlement and Release Agreement between Fair Isaac and EDS | FICO0022942-944 | 6/21/2006 |
| P-811 | | | | | | Confidential Settlement Agreement and Release between Oracle and Fair Isaac | FICO0038508-514 | 3/26/2013 |
| P-812 | | | | | | Settlement Agreement between National Bureau of Credit Histories and Fair Isaac | FICO0011439-440 | 1/19/2015 |
| P-813 | | | | | | Settlement Agreement between Fair Isaac and SAG | FICO0016441-458 | 3/6/2017 |
| P-814 | | | | | | Letter to Fair Isaac from Stan Smith re Settlement Agreement Effective March 9, 2017 | FICO0016771 | 3/14/2017 |
| P-815 | | | | | | Supplemental Expert Report of Neil Zoltowski with Respect to Damages | N/A | 8/3/2020 |
| P-816 | | | | | | Second Supplemental Expert Report of Neil Zoltowski with Respect to Damages | N/A | 5/13/2021 |
| P-817 | | | | | | Supplemental Expert Report of W. Christopher Bakewell regarding Damages | N/A | 11/17/2021 |
| P-818 | | | | | | Software License and Services Agreement between Symantec and Fair Isaac | FICO0068918-933 | 1/25/2011 |
| P-819 | | | | | | Order Form No. FICO LR#1509669-A between Symantec and Fair Isaac | FICO0068934-935 | 1/25/2011 |
| P-820 | | | | | | Email re Agreement - Blaze Symantec | FICO0068944-945 | 4/23/2020 |
| P-821 | | | | | | Letter to Carretta from Broadcom re Software License and Services Agreement dated Jan. 25, 2011 | FICO0068993-994 | 5/5/2020 |
| P-822 | | | | | | Email from Rob Robb to Ted London re Notice of Copyright Infringement and Failed Assignment | FICO0069035-36 | 5/1/2020 |
| P-823 | | | | | | Letter to Carretta from Broadcom re Software License and Services Agreement dated Jan. 25, 2011 | FICO0069266 | 7/9/2020 |
| P-824 | | | | | | Blaze Advisor Business Rules Management System Application Service Provider (ASP) Processor Order Form between Fair Isaac and Accenture LLP | FICO0069761-722 | 9/30/2020 |
| P-825 | | | | | | Processor ASP Master License and Services Agreement between Fair Isaac and Accenture LLP | FICO0069773-786 | 9/30/2020 |
| P-826 | | | | | | "Symantec Completes Sale of Enterprise Security Assets to Broadcom" | N/A | |
| P-827 | | | | | | Specialty Insurance Basics - www.business.com | N/A | |
| P-828 | | | | | | www.techopedia.com - definition of software | N/A | |
| P-829 | | | | | | Stallman Richard M , "Free Software, Free Society: Selected Essays of Richard M. Stallman," Boston : Free Software Foundation, 2002. | N/A | |
| P-830 | | | | | | Stephen Swoyer, "What's Cheaper SQL Server or Oracle? Tricky Question, Grasshopper," Redmond Channel Partner, September 13, 2004. | N/A | |
| P-831 | | | | | | Blaze Advisor License and Maintenance Agreement between Accenture and Fair Isaac | FICO0047383-399 | 2/12/2008 |
| P-832 | | | | | | Order Form - Decision System - Fair Isaac and Real Seguros | FICO0021384 | 9/15/2003 |
| P-833 | | | | | | Fair Isaac Order Form - Blaze Advisor business rules management system between Fair Isaac and Lending Stream LLC | FICO0041902 | 6/30/2015 |
| P-834 | | | | | | Omnibus Amendment to Amend and Restate License Schedule Blaze between Fair Isaac and Citibank | FICO0007374 | 2/28/2014 |
| P-835 | | | | | | Order Form - Enterprise License and Services Agreement between Fair Isaac and Home Credit International | FICO0009432-9450 | 9/29/2014 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-836 | | | | | | Enterprise License Agreement - Blaze Advisor and Decision Optimizer between Fair Isaac and Direct Axis SA | FICO0009594-9598 | 9/30/2014 |
| P-837 | | | | | | Software License and Services Agreement between Fair Isaac and Zurich | FICO0043609-645 | 2/10/2005 |
| P-838 | | | | | | www.pragmaticmarketing.com/resources/articles/the-economics-of-software-as-a-service-saas-vs-softwareas-a-product. | N/A | |
| P-839 | | | | | | Deposit Copy of Copyright Registration for Blaze Advisor 3.0 | FICO0071982 | |
| P-840 | | | | | | Deposit Copy of Copyright Registration for Blaze Advisor 4.0 | FICO0072042 | |
| P-841 | | | | | | Deposit Copy of Copyright Registration for Blaze Advisor 5.0 | FICO0072139 | |
| P-842 | | | | | | Deposit Copy of Copyright Registration for Blaze Advisor 6.0 | FICO0072194 | |
| P-843 | | | | | | Deposit Copy of Copyright Registration for Blaze Advisor 6.5.5 | FICO0072249 | |
| P-844 | | | | | | Deposit Copy of Copyright Registration for Blaze Advisor 6.6 | FICO0072270 | |
| P-845 | | | | | | Deposit Copy of Copyright Registration for Blaze Advisor 6.7 | FICO0072291 | |
| P-846 | | | | | | Deposit Copy of Copyright Registration for Blaze Advisor 6.8.1 | FICO0072312 | |
| P-847 | | | | | | Deposit Copy of Copyright Registration for Blaze Advisor 6.9 | FICO0072333 | |
| P-848 | | | | | | Deposit Copy of Copyright Registration for Blaze Advisor 7.0 | FICO0072354 | |
| P-849 | | | | | | Deposit Copy of Copyright Registration for Blaze Advisor 7.2 | FICO0072375 | |
| P-850 | | | | | | Deposit Copy of Copyright Registration for Blaze Advisor V.6.5 | FICO0072396 | |
| P-851 | | | | | | Declaration of John Taylor in Support of Defendants' Motion for Summary Judgment | N/A | 7/26/2019 |
| P-852 | | | | | | Amendment Three to Software License and Services Agreement between Fair Isaac and Chubb & Son (with track changes) | FED000361_0001 | |
| P-853 | | | | | | Amendment Three and License Transfer to Software License and Services Agreement between Fair Isaac and Chubb Limited | FED004435_0001 | |
| P-854 | | | | | | Amendment Three to Software License and Services Agreement between Fair Isaac and Chubb & Son | FICO0000463-471 | 3/25/2016 |
| P-855 | | | | | | Confidential Settlement Agreement and General Release between Fair Isaac and Chubb and Son | FICO0000472-475 | |
| P-856 | | | | | | Amendment Three and License Transfer to Software License and Services Agreement between Fair Isaac and Chubb Limited | FICO0000768-777 | |
| P-857 | | | | | | CV of Bick Whitener | N/A | |
| P-858 | | | | | | AM Best Report Chubb Group of Insurance Companies | N/A | 7/6/2015 |
| P-859 | | | | | | AM Best Listing of Chubb Limited Companies (2018) | N/A | |
| P-860 | | | | | | Email from John Reece to Henry Mirolyuz re Blaze Error Message | FED002211_0001 | 7/13/2015 |
| P-861 | | | | | | Email from Jeffrey O'Sullivan to Igor Fridkin re One More Question? | FED002217_0001 | 7/14/2015 |
| P-862 | | | | | | Email from Henry Mirolyuz to John Reece re Blaze Error Message | FED005417_0001 | 7/13/2015 |
| P-863 | | | | | | Email from Henry Hirolyuz to John Sarnese re Blaze Roadmap | FED005475_0001 | 7/23/2015 |
| P-864 | | | | | | Chubb Enterprise Architecture Business Rules Strategy/Roadmap | FED005476_0001 | |
| P-865 | | | | | | Professional Risk System Integration Roadmap October 2015 | FED009661_0001 | |
| P-866 | | | | | | Email from Alex Pavlenko to Zorica Todorovic re Work Manager Code Hand Over - Jan. 13 | FED009894_0001 | 1/13/2016 |
| P-867 | | | | | | Email from Deepa Parab to Tamra Pawloski re Chear Apps and Techs | FED010042_0001 | 5/26/2017 |
| P-868 | | | | | | Attachment to Email - Application and Technologies Updates List (Excel) | FED010043_0001 | |
| P-869 | | | | | | CV of Neil Zoltowski | N/A | |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-870 | | | | | | Appendix A-2 Statement of Work | FICO0021659-21666 | 06/12/2006 |
| P-871 | | | | | | Appendix A-9 to Master Services Agreement - Statement of Work | FICO0057422-57438 | 08/14/2007 |
| P-872 | | | | | | Appendix A-10 Statement of Work | FICO0057444-57449 | 08/24/2007 |
| P-873 | | | | | | Appendix A-13 Test Strategy Extension - Statement of Work | FICO0057495-57497 | 11/26/2007 |
| P-874 | | | | | | Appendix A-14 to Master Services Agreement - Statement of Work | FICO0057552-57558 | 04/15/2008 |
| P-875 | | | | | | Appendix A-16 Statement of Work | FICO0057465-57468 | 08/12/2008 |
| P-876 | | | | | | Appendix A-21 Statement of Work | FICO0057469-57473 | |
| P-877 | | | | | | Attachment 1 to Appendix A-1 Statement of Work | FICO0005946-05948 | |
| P-878 | | | | | | Attachment 2 to Appendix A-1 Statement of Work | FICO0057479-57481 | 01/08/2010 |
| P-879 | | | | | | Attachment 3 to Appendix A-1 Statement of Work | FICO0057482-57484 | 03/15/2010 |
| P-880 | | | | | | Attachment 4 to Appendix A-1 Statement of Work | FICO0057485-57487 | 09/13/2010 |
| P-881 | | | | | | Change Order 01 to Attachment 1 to Appendix A-1 Statement of Work | FICO0057549-57551 | 11/04/2009 |
| P-882 | | | | | | Appendix A-1 Statement of Work | FICO0057474-57478 | 09/22/2009 |
| P-883 | | | | | | Appendix 3 Statement of Work | FICO0057453-57458 | 01/11/2010 |
| P-884 | | | | | | Appendix 4 Professional Services Statement of Work | FICO0057514-57519 | 03/15/2010 |
| P-885 | | | | | | Appendix A-5 Statement of Work | FICO0057526-57531 | 12/09/2010 |
| P-886 | | | | | | Appendix A-6 Statement of Work | FICO0057532-57537 | 12/08/2010 |
| P-887 | | | | | | Appendix A-7 Statement of Work | FICO0057538-57548 | 06/30/2011 |
| P-888 | | | | | | Appendix A-9 Statement of Work | FICO0057498-57500 | 11/07/2011 |
| P-889 | | | | | | Appendix A-10 Statement of Work | FICO0057520-57525 | 01/25/2012 |
| P-890 | | | | | | Statement of Work | FICO0057501-57505 | |
| P-891 | | | | | | Statement of Work | FICO0057439-57443 | 07/26/2012 |
| P-892 | | | | | | Appendix A-13 - Learning and Development Statement of Work | FICO0057506-57507 | 12/04/2012 |
| P-893 | | | | | | Appendix A-14 Statement of Work | FICO0057508-57512 | 01/10/2013 |
| P-894 | | | | | | Appendix A-15 - Learning and Development Statement of Work | FICO0057450-57452 | 06/05/2013 |
| P-895 | | | | | | Appendix A-16 Statement of Work | FICO0057488-57494 | 07/18/2013 |
| P-896 | | | | | | Statement of Work Change Order | FICO0057559-57561 | 07/20/2015 |
| P-897 | | | | | | Appendix 17 Statement of Work | FICO0057413-57421 | 04/30/2015 |
| P-898 | | | | | | Enterprise Applications File List (Native Excel) | FED017918_0001 | |
| P-899 | | | | | | Middle Market \ CUW List | FED017919_0001 | |
| P-900 | | | | | | Email from Alex Pavlenko to Zorica Todorovic re Work Manager code hand over - Jan. 14 | FED001289_0001 | 01/14/2016 |
| P-901 | | | | | | Email from Henry Mirolyuz to Ewen Setti re Blaze Advisor Decision Simulator | FED008822_0001 | 12/03/2012 |
| P-902 | | | | | | Email from Emily Gillett to Margin Still and Mark Thomas re Daily Status 24 Jul 17 | FED013925_0001 | 07/24/2017 |
| P-903 | | | | | | Excel - Evolution Release Notes Part 1 R16.7 Status | FED013926_0001 | |
| P-904 | | | | | | Email from Stuart Fisher to Craig Thomson re Response Requested - Adapt - ABL - what version is being used for Blaze Advisor | FED014413_0001 | 11/06/2009 |
| P-905 | | | | | | Email from M. Chiang to H. Mirolyuz re ACE-Chubb Follow-up | FED005531_0001 | 08/09/2015 |
| P-906 | | | | | | Intil_Systems Roadmap Data (Excel) | FED009343_0001 | |
| P-907 | | | | | | ChEAR Tech 2014 (Excel) | FED009344_0001 | 05/06/2014 |
| P-908 | | | | | | App Tech Rationalization Q1 2015 (Excel) | FED009615_0001 | |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-909 | | | | | | App Tech Rationalization Q2 2015 (Excel) | FED009617_0001 | |
| P-910 | | | | | | App Tech Rationalization Q3 2015 (Excel) | FED009623_0001 | |
| P-911 | | | | | | Intil Apps Data (Excel) | FED009625_0001 | 11/06/2015 |
| P-912 | | | | | | App Tech Rationalization Q4 2015 (Excel) | FED009648_0001 | |
| P-913 | | | | | | Blaze Platform Application Usage Matric (Excel) | FED009169_0001 | |
| P-914 | | | | | | 2016 Chear Data Validation_Canada (Excel) | FED009913_0001 | 10/13/2016 |
| P-915 | | | | | | App Tech Rationalization Q4 2014 (Excel) | FED010686_0001 | |
| P-916 | | | | | | Intil Apps Data (Excel) | FED010823_0001 | 11/06/2015 |
| P-917 | | | | | | CAZ ChEAR Report 2015 (Excel) | FED010968_0001 | |
| P-918 | | | | | | CAZ ChEAR Report 2014 (Excel) | FED010970_0001 | |
| P-919 | | | | | | App Tech Rationalization Q2 2014 (Excel) | FED011702_0001 | |
| P-920 | | | | | | App Tech Rationalization Q1 2014 (Excel) | FED012278_0001 | |
| P-921 | | | | | | App Tech Rationalization Q4 (Excel) | FED012308_0001 | |
| P-922 | | | | | | App Tech Rationalization Q3 2014 (Excel) | FED012349_0001 | |
| P-923 | | | | | | An Introduction to Enterprise Decision Management | FED000123_0001 | May-07 |
| P-924 | | | | | | Calendar Entry Notice re CSI SA - DP Web Forum Updates | FED004850_0001 | 09/29/2015 |
| P-925 | | | | | | Decision Point Web Form Solution Analysis Results | FED004851_0001 | 09/28/2015 |
| P-926 | | | | | | FICO - Mutual of Omaha Improves Flexibility, Security of Portal Environment | FED005090_0001 | |
| P-927 | | | | | | Celent - Business Rules Engines: Vendor Evaluations | FED011444_0001 | |
| P-928 | | | | | | Gartner - Magic Quadrant for Business Rule Engines, 2005 | FED011445_0001 | |
| P-929 | | | | | | Small Business Platform / Risk Portfolio Management Workstation Discussion | FED011917_0001 | 11/30/2007 |
| P-930 | | | | | | CPSS Feasibility Analysis For C5171282 - Trish Ryan | FED016649_0001 | 02/15/2008 |
| P-931 | | | | | | The PARS Modernization Program - Nancy Haplin-Birkner | FED016714_0001 | 09/24/2007 |
| P-932 | | | | | | FICO - "Aviva aims to double business volume and improve customer service with FICO Blaze Advisor system" | FICO0005328-5330 | |
| P-933 | | | | | | Amendment Three to Software License and Services Agreement (with Redlines) | N/A | |
| P-934 | | | | | | 2014 Federal Insurance Company NAIC Annual Statement | FICO0072417 | |
| P-935 | | | | | | 2015 Federal Insurance Company NAIC Annual Statement | FICO0072922 | |
| P-936 | | | | | | 2016 Federal Insurance Company NAIC Annual Statement | FICO0074381 | |
| P-937 | | | | | | 2017 Federal Insurance Company NAIC Annual Statement | FICO0074805 | |
| P-938 | | | | | | 2018 Federal Insurance Company NAIC Annual Statement | FICO0076629 | |
| P-939 | | | | | | 2019 Federal Insurance Company NAIC Annual Statement | FICO0077991 | |
| P-940 | | | | | | 2020 Federal Insurance Company NAIC Annual Statement | FICO0079415 | |
| P-941 | | | | | | 2021 Federal Insurance Company NAIC Annual Statement | FICO0081365 | |
| P-942 | | | | | | 2016 ACE American Insurance Company NAIC Annual Statement | FICO0073407 | |
| P-943 | | | | | | 2017 ACE American Insurance Company NAIC Annual Statement | FICO0074724 | |
| P-944 | | | | | | 2018 ACE American Insurance Company NAIC Annual Statement | FICO0075230 | |
| P-945 | | | | | | 2019 ACE American Insurance Company NAIC Annual Statement | FICO0076707 | |
| P-946 | | | | | | 2020 ACE American Insurance Company NAIC Annual Statement | FICO0078063 | |
| P-947 | | | | | | 2021 ACE American Insurance Company NAIC Annual Statement | FICO0080134 | |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-948 | | | | | | 2014 Chubb Corp. 10-k | FICO0054369-54511 | |
| P-949 | | | | | | 2015 Chubb Corp. 10-k | FICO0054512-54653 | |
| P-950 | | | | | | 2016 Chubb Ltd. 10-K | FICO0054952-55171 | |
| P-951 | | | | | | 2017 Chubb Ltd. 10-K | FICO0055172-55400 | |
| P-952 | | | | | | 2018 Chubb Ltd. 10-K | FICO0069788 | |
| P-953 | | | | | | 2019 Chubb Ltd. 10-K | FICO0070038 | |
| P-954 | | | | | | 2020 Chubb Ltd. 10-K | FICO0070259 | |
| P-955 | | | | | | 2021 Chubb Ltd. 10-K | FICO0070549 | |
| P-956 | | | | | | 2014 Chubb Corp. Annual Report | FICO0056279-56294 | |
| P-957 | | | | | | 2015 Chubb Ltd. Annual Report | FICO0056295-56556 | |
| P-958 | | | | | | 2016 Chubb Ltd. Annual Report | FICO0056557-56860 | |
| P-959 | | | | | | 2017 Chubb Ltd. Annual Report | FICO0056861-57180 | |
| P-960 | | | | | | 2018 Chubb Ltd. Annual Report | FICO0070780 | |
| P-961 | | | | | | 2019 Chubb Ltd. Annual Report | FICO0071092 | |
| P-962 | | | | | | 2020 Chubb Ltd. Annual Report | FICO0071404 | |
| P-963 | | | | | | 2021 Chubb Ltd. Annual Report | FICO0071690 | |
| P-964 | | | | | | Federal's Answers to Plaintiff's First Set of Interrogatories | N/A | 05/11/2017 |
| P-965 | | | | | | Plaintiff's Answers to Defendant's First Set of Interrogatories | N/A | 05/18/2017 |
| P-966 | | | | | | Federal's Supplemental Answers to Plaintiff's First Set of Interrogatories | N/A | 06/15/2017 |
| P-967 | | | | | | Plaintiff's First Supplemental Answers to Defendant's First Set of Interrogatories | N/A | 08/16/2017 |
| P-968 | | | | | | Defendant's Answers to Plaintiff's Second Set of Interrogatories (15-21) | N/A | 01/30/2018 |
| P-969 | | | | | | Plaintiff's Second Supplemental Answers to Defendant's Interrogatory Nos. 6-9 | N/A | 04/23/2018 |
| P-970 | | | | | | Federal's Second Supplemental Answers to Interrogatory Nos. 2, 3, and 4 | N/A | 05/25/2018 |
| P-971 | | | | | | Federal's Second Supplemental Answer to Interrogatory No. 6 & Supplemental Answer to Interrogatory No. 21 | N/A | 06/07/2018 |
| P-972 | | | | | | Federal's Supplemental Answer to Interrogatory No. 18 | N/A | 10/26/2018 |
| P-973 | | | | | | Federal's Supplemental Answer to Interrogatory No. 19 | N/A | 10/26/2018 |
| P-974 | | | | | | Federal's Supplemental Answer to Interrogatory No. 20 | N/A | 10/26/2018 |
| P-975 | | | | | | Federal's Second Supplemental Answer to Interrogatory No. 17 | N/A | 11/16/2018 |
| P-976 | | | | | | Federal's Second Supplemental Answer to Interrogatory No. 18 | N/A | 11/16/2018 |
| P-977 | | | | | | Federal's Second Supplemental Answer to Interrogatory No. 19 | N/A | 11/16/2018 |
| P-978 | | | | | | Federal's Second Supplemental Answer to Interrogatory No. 20 | N/A | 11/16/2018 |
| P-979 | | | | | | Federal's Supplemental Answer to Interrogatory No. 15 | N/A | 11/16/2018 |
| P-980 | | | | | | Federal's Supplemental Answer to Interrogatory No. 16 | N/A | 11/16/2018 |
| P-981 | | | | | | Federal's Third Supplemental Answer to Interrogatory No. 18 | N/A | 12/14/2018 |
| P-982 | | | | | | Federal's Fourth Supplemental Answer to Interrogatory No. 18 | N/A | 01/21/2019 |
| P-983 | | | | | | Federal's Second Supplemental Answer to Interrogatory No. 16 | N/A | 01/21/2019 |
| P-984 | | | | | | Federal's Third Supplemental Answer to Interrogatory No. 17 | N/A | 01/21/2019 |
| P-985 | | | | | | Federal's Third Supplemental Answer to Interrogatory No. 19 | N/A | 01/21/2019 |
| P-986 | | | | | | Federal's Third Supplemental Answer to Interrogatory No. 20 | N/A | 01/21/2019 |
| P-987 | | | | | | Plaintiff's Answers to Defendants' Second Set of Interrogatories | N/A | 01/28/2019 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-988 | | | | | | Federal's Fifth Supplemental Answer to Interrogatory No. 18 | N/A | 02/28/2019 |
| P-989 | | | | | | Federal's Fourth Supplemental Answer to Interrogatory No. 19 | N/A | 02/28/2019 |
| P-990 | | | | | | Federal's Fourth Supplemental Answer to Interrogatory No. 20 | N/A | 02/28/2019 |
| P-991 | | | | | | Federal's Third Supplemental Answer to Interrogatory No. 16 and Fourth Supplemental Answer to Interrogatory No. 17 | N/A | 02/28/2019 |
| P-992 | | | | | | Federal's Fifth Supplemental Answer to Interrogatory No. 19 | N/A | 03/02/2019 |
| P-993 | | | | | | Federal's Fourth Supplemental Answer to Interrogatory No. 16 and Fifth Supplemental Answer to Interrogatory No. 17 | N/A | 03/02/2019 |
| P-994 | | | | | | Federal's Fifth Supplemental Answer to Interrogatory No. 16 and Sixth Supplemental Answer to Interrogatory No. 17 | N/A | 03/21/2019 |
| P-995 | | | | | | Federal's Fifth Supplemental Answer to Interrogatory No. 20 | N/A | 03/21/2019 |
| P-996 | | | | | | Federal's Sixth Supplemental Answer to Interrogatory No. 18 | N/A | 03/21/2019 |
| P-997 | | | | | | Plaintiff's Answers to Defendants' Third Set of Interrogatories | N/A | 03/22/2019 |
| P-998 | | | | | | Plaintiff's First Amended Response to Interrogatory No. 20 | N/A | 04/01/2019 |
| P-999 | | | | | | Federal's Seventh Supplemental Answer to Interrogatory No. 17 | N/A | 07/16/2019 |
| P-1000 | | | | | | Plaintiff's First Amended Response to Interrogatory Nos. 14 and 15 | N/A | 08/19/2019 |
| P-1001 | | | | | | Defendants' Sixth Supplemental Answer to Interrogatory No. 19 | N/A | 06/17/2020 |
| P-1002 | | | | | | Federal's Seventh Supplemental Answer to Interrogatory No. 18 | N/A | 06/18/2020 |
| P-1003 | | | | | | Federal's Sixth Supplemental Answer to Interrogatory No. 20 | N/A | 06/18/2020 |
| P-1004 | | | | | | Defendants' Eighth Supplemental Answer to Interrogatory No. 17 | N/A | 06/23/2020 |
| P-1005 | | | | | | Defendants' Seventh Supplemental Answer to Plaintiff's Interrogatory No. 20 | N/A | 07/17/2020 |
| P-1006 | | | | | | Plaintiff's Third Supplemental Answers to Interrogatory Nos. 6-9 | N/A | 08/14/2020 |
| P-1007 | | | | | | Defendants' Ninth Supplemental Answer to Plaintiff's Interrogatory No. 17 | N/A | 09/24/2020 |
| P-1008 | | | | | | Defendants' Seventh Supplemental Answer to Plaintiff's Interrogatory No. 19 | N/A | 09/24/2020 |
| P-1009 | | | | | | Excerpt from the Deposition Transcript of John Taylor | N/A | 08/02/2018 |
| P-1010 | | | | | | FICO Blaze Advisor Business Rules Management System - Version 7.0  Release Notes | FICO0082073 | |
| P-1011 | | | | | | Release Notes for FICO Blaze Advisor 7.0 for Java | FICO0082091 | |
| P-1012 | | | | | | FICO Blaze Advisor Business Rules Management System - Version 7.2  Release Notes | FICO0082098 | |
| P-1013 | | | | | | Release Notes for FICO Blaze Advisor 7.1 for Java | FICO0082118 | |
| P-1014 | | | | | | Release Notes - What was New Between Blaze Advisor 7.0 and Blaze Advisor 7.1.2.3 | FICO0082131 | |
| P-1015 | | | | | | Release Notes - What was New Between Blaze Advisor 7.2 and Blaze Advisor 7.2.5.1 | FICO0082145 | |
| P-1016 | | | | | | What's New in FICO Blaze Advisor Business Rules Management System Version 6.7 | FICO0082155 | |
| P-1017 | | | | | | FICO Blaze Advisor Business Rules Management System - Version 6.S  Release Notes | FICO0082157 | |
| P-1018 | | | | | | What's New in FICO Blaze Advisor Business Rules Management System Version 6.8 | FICO0082196 | |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-1019 | | | | | | What's New in FICO Blaze Advisor Version 6.9 | FICO0082198 | |
| P-1020 | | | | | | FICO Blaze Advisor Decision Rules Management System - Version 7.3 Release Notes | FICO0082200 | |
| P-1021 | | | | | | What's New in FICO Blaze Advisor Business Rules Management System Version 6.6 | FICO0082240 | |
| P-1022 | | | | | | What's New in FICO Blaze Advisor Version 7.0 | FICO0082242 | |
| P-1023 | | | | | | Global Digital Banking and Payment Services Company Case Study | FICO0082244 | |
| P-1024 | | | | | | Innovators in the Digital Transformation Era Case Study | FICO0082252 | |
| P-1025 | | | | | | Leading insurer rolls out real-time, risk-based underwriting Case Study | FICO0082480 | |
| P-1026 | | | | | | Premier Latin American financial services company Case Study | FICO0082483 | |
| P-1027 | | | | | | Real-World Examples of How Companies are Gaining Value from FICO Solutions Case Study | FICO0082488 | |
| P-1028 | | | | | | Forrester - The Total Economic Impact of FICO Decision Modeler | FICO0082596 | |
| P-1029 | | | | | | Volvo Cars Case Study | FICO0082622 | |
| P-1030 | | | | | | Master Services Agreement between Chubb & Son and Fair Isaac Corp. - July 2009 | FICO0005929-5948 | |
| P-1031 | | | | | | Chubb Business Rules - COE Update - January 2009 | FED000066_0001 | |
| P-1032 | | | | | | Chubb - Center of Excellence - Business Rules Charter - March 2008 | FED000084_0001 | |
| P-1033 | | | | | | Email from Benjamin Martella re CoE Reference Call with Chubb | FED009072_0001 | 05/05/2011 |
| P-1034 | | | | | | FICO Response to Chubb Programmer's Analysis Document Regarding Using Blaze Advisor in an Upcoming Project | FED012074_0001 | |
| P-1035 | | | | | | EDM propels leading insurer's strategies for growth | FED017908_0001 | |
| P-1036 | | | | | Baseman 595 | LinkedIn Page for Sean Baseman | | |
| P-1037 | | | | | Baseman 596 | Fifth Supplemental Disclosures - Fair Isaac Corp. v. Federal & ACE | | 06/15/2021 |
| P-1038 | | | | | Baseman 597 | Meeting request re FICO Predictive Modeling Discussion | FED000566_0001 | 01/28/2016 |
| P-1039 | | | | | Baseman 598 | Email from Mike Sawyer to Sean Baseman and Henry Mirolyuz re FICO BPM / Workflow Capability Discussion | FED005261_0001 | 06/02/2016 |
| P-1040 | | | | | Baseman 599 | Email from David Burgess to Dave Woods, Mike Sawyer and Sean Baseman re Chubb - 5/28 | FICO0001752 | 05/20/2015 |
| P-1041 | | | | | Baseman 600 | Email from Mike Sawyer to Dave Woods and Sean Baseman re Chubb - Model Lifecycle Debrief | FICO0003899 | 07/06/2015 |
| P-1042 | | | | | Baseman 601 | Email from Mike Sawyer to Henry Mirolyuz re Slides for Morning Session | FED005224_0001 | 05/27/2015 |
| P-1043 | | | | | Baseman 602 | Email from Mike Sawyer re FICO Predictive Modeling Discussion | FED000475_0001 | 01/28/2016 |
| P-1044 | | | | | Baseman 603 | Email from Mike Sawyer to Henry Mirolyuz and Robert Rader re Invitation Claims | FED010479_0001 | 10/08/2015 |
| P-1045 | | | | | Baseman 604 | Email from Mike Sawyer to Dave Woods re Chubb Update | FICO0001395 | 02/13/2015 |
| P-1046 | | | | | Marce 605 | LinkedIn Page for Jean-Luc Marce | | |
| P-1047 | | | | | Marce 606 | Email from Peter David re Blaze 7.1 Bug Alert | FED015155_0001 | 03/05/2013 |
| P-1048 | | | | | Marce 607 | Email from Matthew Mascari to Thea Pastore re PMR 60035,180,000 **Final on the RAD JDK** | FED013446_0001 | 06/24/2013 |
| P-1049 | | | | | Marce 608 | Email from Henry Mirolyuz to Matthew Mascari re Chubb - Blaze Decision Table Issue Discussion | FED008863_0001 | 02/20/2014 |
| P-1050 | | | | | Marce 609 | Engine Modules Chart | FICO0069787 | |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-1051 | | | | | Marce 610 | Engine Modules Chart | | |
| P-1052 | | | | | | Excel File - Mis 2017-2018 | | |
| P-1053 | | | | | | Email from Dean Lawton to James Quittenton re Action required: EUZ ChEAR application data validation for 7th June | FED017358_0001 | 05/25/2010 |
| P-1054 | | | | | | Excel File - Dean_Lawton_ChEAR_June 2010 | FED001385_0001 | |
| P-1055 | | | | | | Calendar Entry Notice re Exari POC review | FED001386_0001 | 09/21/2012 |
| P-1056 | | | | | | Email from Ewen Setti to Hamish Tonkin re Migration of EZER Validation Tests into Blaze for Exari | FED001423_0001 | 05/20/2014 |
| P-1057 | | | | | | Email from Tony Zhang re Blaze Advisor | FED006715_0001 | 02/16/2011 |
| P-1058 | | | | | | Business Rules Engine POC - FICO Blaze Advisor | FED006716_0001 | |
| P-1059 | | | | | | Email from Peter Tribulski re EUZ Exari PoC - coming back to BP | FED008352_0001 | 09/07/2012 |
| P-1060 | | | | | | Email from Zorica Todorovic to Julia Perle re EVO-Knowledge Transfer2-Schedule v0.2 | FED009881_0001 | 12/14/2015 |
| P-1061 | | | | | | Excel File - Agenda Evolution Knowledge Transfer | FED009882_0001 | 01/15/2016 |
| P-1062 | | | | | | Attachment to FED009881_0001 | FED009883_0001 | |
| P-1063 | | | | | | Email from Hodey re Blaze Advisor License - Further help required please | FED009953_0001 | 05/02/2016 |
| P-1064 | | | | | | Chubb - CAH UK - Auto Renewals & Rate Uplift Project Charter | FED013742_0001 | |
| P-1065 | | | | | | Email from Emily Gillett to Andrew Bennett re Blaze Licenses | FED015007_0001 | 04/21/2016 |
| P-1066 | | | | | | Email from Martin Sill to Russell Hodey re ODM Configuration for Work Manager | FED015043_0001 | 05/29/2016 |
| P-1067 | | | | | | Email from Emily Gillett to Russell Hodey re ODM Configuration for Work Manager | FED015044_0001 | 05/29/2016 |
| P-1068 | | | | | | Email from Ewen Setti re Exari POC Review - Conceptual Design Doc | FED015544_0001 | 09/21/2012 |
| P-1069 | | | | | | Conceptual Design for EZER Exari Integration | FED015545_0001 | 09/21/2012 |
| P-1070 | | | | | | Email from ManikandaRajan Sankararaman re EZER System Understanding Document | FED016468_0001 | 05/10/2017 |
| P-1071 | | | | | | EZER System Understanding Document Ver. 0.1 | FED016469_0001 | |
| P-1072 | | | | | | Center of Excellence - Business Rules Charter | FED000082_0001 | 04/11/2007 |
| P-1073 | | | | | | Email from Robert Iskols re Vendor Day - Need Input Please | FED004126_0001 | 01/07/2011 |
| P-1074 | | | | | | Email from Dolores Sutton to CSI Simsbury IT Business Rules re next 4 vendor presentations | FED004830_0001 | 03/30/2006 |
| P-1075 | | | | | | Email from Kristen San Giacomo re Congratulations: CSI ARP II Full Automation Release successfully deployed to production | FED007862_0001 | 10/16/2009 |
| P-1076 | | | | | | Email from Mark Berthiaume to Patrick Sullivan re Simsbury | FED008225_0001 | 11/17/2011 |
| P-1077 | | | | | | CSI IT Governance Committee Meeting | FED011453_0001 | 06/21/2006 |
| P-1078 | | | | | | Enterprise IT Governance "Think Enterprise" - September 2007 | FED011463_0001 | |
| P-1079 | | | | | | Email from Owen Williams to Tamra Pawloski re BR - COE - Final SOW | FED011726_0001 | 12/05/2008 |
| P-1080 | | | | | | Appendix 18 Statement of Work | FED011727_0001 | 06/09/2006 |
| P-1081 | | | | | | Email from Dolores Sutton re Screen Shots of Fair Isaac Business Rules demo | FED011956_0001 | 05/11/2006 |
| P-1082 | | | | | | CSI Renewal Processing Rule Maintenance Center Screenshots | FED011957_0001 | |
| P-1083 | | | | | | Email from Berthiaume to Ellis re Business Rules Engine Recommendation | FED017896_0001 | 06/16/2006 |
| P-1084 | | | | | | Email from Berthiaume re Rules Engine | FED017901_0001 | 10/18/2006 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-1085 | | | | | | Email from Berthiaume re Fair Isaac - Enterprise License | FED017902_0001 | 12/21/2006 |
| P-1086 | | | | | | Chubb Annual Report - 2002 | FICO0055401 | |
| P-1087 | | | | | | Chubb Annual Report - 2004 | FICO0055612 | |
| P-1088 | | | | | | Chubb Annual Report - 2006 | FICO0055883 | |
| P-1089 | | | | | | Chubb Annual Report - 2008 | FICO0056183 | |
| P-1090 | | | | | | Native Excel - Definitions / Application Sizing Matrix / Category Pricing Matrix | FICO0000830 | |
| P-1091 | | | | | | Chubb - Specialty Web Quote Project Overview | FED004302_0001 | 04/30/2010 |
| P-1092 | | | | | | Email from Mirand Courtman to Patrick Sullivan re join my meeting with Chuck? | FED007942_0001 | 10/08/2010 |
| P-1093 | | | | | | Email from Henry Mirolyuz to Patrick Sullivan re DecisionPoint Release - EPL JAG Changes | FED008242_0001 | 11/29/2011 |
| P-1094 | | | | | | Email from Michael Schraer re DecisionPoint Release - ELP JAG Changes | FED008247_0001 | 12/01/2011 |
| P-1095 | | | | | | Excel - PI_NB_BRD_Detailed Requirements v15.2 | FED010837_0001 | |
| P-1096 | | | | | | Excel - PI_NB_Funct Req v21.6 | FED010838_0001 | |
| P-1097 | | | | | | Excel - Combined Tech & DBR Funct Reqts v19 | FED010840_0001 | |
| P-1098 | | | | | | Excel - PI Renewal Bus Funct Requirements v3.1 | FED010841_0001 | |
| P-1099 | | | | | | Excel - ARP2_Dt I Reqs v1.5 | FED010860_0001 | |
| P-1100 | | | | | | Automated Renewal Processing Project - Interfaces Diagram 8.2.1 | FED010863_0001 | |
| P-1101 | | | | | | Automated Renewal Processing Project - Event Process Model 8.3 | FED010864_0001 | |
| P-1102 | | | | | | Automated Renewal Processing Project - "As Is" Workflow Diagram 8.5.1 | FED010865_0001 | |
| P-1103 | | | | | | Detailed Requests - Quick Hits | FED010867_0001 | |
| P-1104 | | | | | | Agile Development COE Project Path Agile SDLC Toolkit & Pilot Project Update & Recommendations | FED014468_0001 | 06/30/2010 |
| P-1105 | | | | | | 2009 email re Blaze in EUZ and A&H | FED007035_0001 | 10/28/2009 |
| P-1106 | | | | | | FICO Blaze Advisor Usage - Solutions Component Views | FED017917_0001 | |
| P-1107 | | | | | | Email from Debbie Vitiello to Alex Pavlenko re Evolution Transition call tmw - Agenda | FED009867_0001 | 01/04/2016 |
| P-1108 | | | | | | Excel - Knowledge Transfer Schedule | FED009868_0001 | |
| P-1109 | | | | | | Email from Todorovic re Work Manager Artefacts | FED009871_0001 | 12/01/2015 |
| P-1110 | | | | | | Excel - Chubb Download Detail Report | FICO0000001 | |
| P-1111 | | | | | | Email from DWS apologizing to FICO | FICO0000195 | 04/06/2016 |
| P-1112 | | | | | | Excel - Help Log | FICO0000197 | |
| P-1113 | | | | | | Email between FICO and DWS | FICO0000267 | 04/03/2016 |
| P-1114 | | | | | | March 17-24, 2016 Email chain following DWS help request | FICO0000486 | |
| P-1115 | | | | | | March 17-23, 2016 Email chain following DWS help request | FICO0005377 | |
| P-1116 | | | | | | March 3-31, 2016 Discussions between DWS and Jeremy Chen | FICO0005906 | |
| P-1117 | | | | | | Email from Peter Davis to Lance Martin re Blaze Advisor 7.1 | FED004075_0001 | 10/10/2012 |
| P-1118 | | | | | | Email from Patrick Sullivan to Lori Slomka re Open Source | FED004311_0001 | 06/04/2010 |
| P-1119 | | | | | | Email from Thomas Trotter re Rules engine tool - vendor selection | FED004827_0001 | 03/10/2006 |
| P-1120 | | | | | | Email from Patrick Sullivan to Peter Tribulski re Arch Request with Attachments | FED006721_0001 | 03/15/2011 |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-1121 | | | | | | Email from Nancy Halpin to Patrick Sullivan re Presentation Draft with Attachments | FED006990_0001 | 01/12/2009 |
| P-1122 | | | | | | Email from James Knight to Patrick Sullivan re Business Rules Implementation Series | FED007035_0001 | 10/28/2009 |
| P-1123 | | | | | | Email from Henry Mirolyuz re FICO's Business Rule Harvesting Methodology and Rule Texonomy Recommendations documents with Attachments | FED007065_0001 | 01/14/2011 |
| P-1124 | | | | | | Email from Henry Mirolyuz to Patrick Sullivan re Blaze Advisor | FED007135_0001 | 11/16/2011 |
| P-1125 | | | | | | Email from Bryant Piccioli re ARP II Comprehensive Design Review with Attachments | FED007720_0001 | 02/04/2009 |
| P-1126 | | | | | | Email from Owen Williams re Business Rules COE Update with Attachments | FED007731_0001 | 02/09/2009 |
| P-1127 | | | | | | Email from Owen Williams re Blaze Vs Drools Business Case - CCI Arch Board with Attachment | FED007789_0001 | 05/12/2009 |
| P-1128 | | | | | | Email from Nancy Halpin to Patrick Sullivan re Blaze Recommendation Draft v8L with Attachments | FED007820_0001 | 06/24/2009 |
| P-1129 | | | | | | Email from Henry Mirolyuz to Danette Purkis re Charter for Blaze knowledge network with Attachment | FED008135_0001 | 04/22/2011 |
| P-1130 | | | | | | Email from Patrick Sullivan to Julia Boland re ? with Attachments | FED008280_0001 | 03/13/2012 |
| P-1131 | | | | | | Email from Patrick Sullivan to Drewry Direct Report re Enterprise Shared Assets with Attachment | FED011958_0001 | 02/14/2007 |
| P-1132 | | | | | | Email from Owen Williams re Scoring Engine for Predictive Model/Risk Portfolio Mgmt Workstation Mtg. with Attachments | FED011965_0001 | 11/30/2007 |
| P-1133 | | | | | | Email from Nancy Halpin to Patrick Sullivan re Blaze Advisor call with The Hartford with Attachment | FED012069_0001 | 04/21/2009 |
| P-1134 | | | | | | Email from Henry Mirolyuz to Patrick Sullivan re FICO Claims Analysis Response with Attachment | FED012073_0001 | 05/22/2009 |
| P-1135 | | | | | | Email from Patrick Sullivan to Russell Hodey re Rules Engine Advise | FED013668_0001 | 05/05/2009 |
| P-1136 | | | | | | Premium Booking Modernization Architecture Engagement with Fair Isaac | FED016818_0001 | 05/14/2009 |
| P-1137 | | | | | | Business Reasons for Using Blaze Advisor (1006 Summary) | N/A | |
| P-1138 | | | | | | Deposit Copy of Copyright Registration for Blaze Advisor 7.1 | N/A | |
| P-1139 | | | | | | Copyright Registration for Blaze Advisor 3.0 - TX 6-301-747 | N/A | 03/23/2006 |
| P-1140 | | | | | | Copyright Registration for Blaze Advisor 4.0 - TX 6-301-748 | N/A | 03/23/2006 |
| P-1141 | | | | | | Copyright Registration for Blaze Advisor 5.0 - TX 6-301-746 | N/A | 03/23/2006 |
| P-1142 | | | | | | Copyright Registration for Blaze Advisor 6.0 - TX 6-301-745 | N/A | 03/23/2006 |
| P-1143 | | | | | | Copyright Registration for Blaze Advisor 6.5.5 - TX 7-622-453 | N/A | 01/10/2013 |
| P-1144 | | | | | | Copyright Registration for Blaze Advisor 6.5 - TX 6-595-049 | N/A | 08/27/2007 |
| P-1145 | | | | | | Copyright Registration for Blaze Advisor 6.6 - TX 7-622-554 | N/A | 01/10/2013 |
| P-1146 | | | | | | Copyright Registration for Blaze Advisor 6.7 - TX 7-622-55S | N/A | 01/10/2013 |
| P-1147 | | | | | | Copyright Registration for Blaze Advisor 6.8.1 - TX 7-622-557 | N/A | 01/10/2013 |
| P-1148 | | | | | | Copyright Registration for Blaze Advisor 6.9 - TX 7-622-556 | N/A | 01/10/2013 |
| P-1149 | | | | | | Copyright Registration for Blaze Advisor 7.0 - TX 7-504-713 | N/A | 02/14/2012 |
| P-1150 | | | | | | Copyright Registration for Blaze Advisor 7.1 - TX 9-054-781 | N/A | 12/21/2021 |
| P-1151 | | | | | | Copyright Registration for Blaze Advisor 7.2 - TX 7-776-962 | N/A | 08/02/2013 |
| P-1152 | | | | | | Source Code - Blaze Advisor Version 3.0 - Placeholder | N/A | |

| PLT. NO. | DEF. NO. | DATE OFFERED | MARKED | ADMITTED | DEPO EXHIBIT NO. | DESCRIPTION OF EXHIBIT | EXHIBIT BATES NUMBER | DATE |
|---|---|---|---|---|---|---|---|---|
| P-1153 | | | | | | Source Code - Blaze Advisor Version 4.0 - Placeholder | N/A | |
| P-1154 | | | | | | Source Code - Blaze Advisor Version 5.0 - Placeholder | N/A | |
| P-1155 | | | | | | Source Code - Blaze Advisor Version 6.0 - Placeholder | N/A | |
| P-1156 | | | | | | Source Code - Blaze Advisor Version 6.5 - Placeholder | N/A | |
| P-1157 | | | | | | Source Code - Blaze Advisor Version 6.5.5 - Placeholder | N/A | |
| P-1158 | | | | | | Source Code - Blaze Advisor Version 6.6 - Placeholder | N/A | |
| P-1159 | | | | | | Source Code - Blaze Advisor Version 6.7 - Placeholder | N/A | |
| P-1160 | | | | | | Source Code - Blaze Advisor Version 6.8.1 - Placeholder | N/A | |
| P-1161 | | | | | | Source Code - Blaze Advisor Version 6.9 - Placeholder | N/A | |
| P-1162 | | | | | | Source Code - Blaze Advisor Version 7.0 - Placeholder | N/A | |
| P-1163 | | | | | | Source Code - Blaze Advisor Version 7.1 - Placeholder | N/A | |
| P-1164 | | | | | | Source Code - Blaze Advisor Version 7.1.1 - Placeholder | N/A | |
| P-1165 | | | | | | Source Code - Blaze Advisor Version 7.2 - Placeholder | N/A | |
| P-1166 | | | | | | Source Code - Blaze Advisor Version 7.2.6 - Placeholder | N/A | |
| P-1167 | | | | | | Zoltowski Schedule | N/A | |
| P-1168 | | | | | | Zoltowski Schedule | N/A | |
| P-1169 | | | | | | Zoltowski Schedule | N/A | |
| P-1170 | | | | | | Zoltowski Schedule | N/A | |

**<u>CERTIFICATE OF SERVICE</u>**

       I hereby certify that on January 9, 2023, I served the foregoing document on counsel for Defendants, Federal Insurance Company and Ace American Insurance Company:

**<u>Via Email:</u>**
Terrence J. Fleming (tfleming@fredlaw.com)
Leah C. Janus (ljanus@fredlaw.com)
Christopher D. Pham (cpham@fredlaw.com)
Ryan C. Young (ryoung@fredlaw.com)
Panhia Vang (pvang@fredlaw.com)
**FREDRIKSON & BYRON, P.A.**
200 South Sixth Street, Suite 4000
Minneapolis, MN 55402-1425

**<u>Via Email:</u>**
Leah Godesky (lgodesky@omm.com)
**O'MELVENY & MYERS LLP**
7 Times Square
New York, NY 10036

Dated: January 9, 2023                          /s/ Kristin M. Drieman
                                                Kristin M. Drieman

# Attachment 2

| | |
|---|---|
| **From:** | Guidero, Roxana |
| **To:** | Paige Stradley; FICO-MGTeam |
| **Cc:** | Godesky, Leah; Rush, Daryn E.; Fleming, Terrence; Janus, Leah; Young, Ryan; Perez, Sharlean; Norvold, Deb |
| **Subject:** | RE: FICO - Defendants" Supplemental Exhibit List |
| **Date:** | Wednesday, January 25, 2023 11:43:45 AM |

## CAUTION: EXTERNAL E-MAIL

Hi Paige,

We don't understand FICO's objection to these documents.  First of all, all of these documents are also included on **FICO's** exhibit list (Nos. P-0391, P-0398, and P-0399), so any purported objection on the ground that "they are not evidence" is inappropriate.  And, in any event, the pleadings—or any portions thereof—are party admissions if offered by Defendants.  Furthermore, the proper way to deal with this is in the objections; there's not a need for briefing on every admissibility issue raised by documents included on the parties' exhibit lists.


Roxana Guidero
O: +1-310-246-6751
rguidero@omm.com

**From:** Paige Stradley <PStradley@MerchantGould.com>
**Sent:** Tuesday, January 24, 2023 1:31 PM
**To:** Guidero, Roxana <rguidero@omm.com>; FICO-MGTeam <FICO-MGTeam@MerchantGould.com>
**Cc:** Godesky, Leah <lgodesky@omm.com>; Rush, Daryn E. <drush@omm.com>; tfleming@fredlaw.com; ljanus@fredlaw.com; ryoung@fredlaw.com; Perez, Sharlean <stperez@omm.com>; dnorvold@fredlaw.com
**Subject:** RE: FICO - Defendants' Supplemental Exhibit List


[EXTERNAL MESSAGE]

Counsel,

Defendants' supplemental exhibit list provided yesterday identified as new exhibits, among others, the Complaint, Amended Complaint, and the Second Amended Complaint. These pleadings are not proper exhibits; they are not evidence nor is there a witness to lay proper foundation to introduce them. Because Defendants did not identify these documents as exhibits by the required deadline of January 9, 2023, the deadline for FICO to file a motion in limine to exclude reference to these documents has passed. Accordingly, we intend to send a letter to Judge Schultz asking that he allow FICO to file an additional motion in limine seeking exclusion of these three new exhibits. If Defendants are willing to withdraw the Complaint, Amended Complaint, and the Second Amended Complaint from their exhibit list, please let us know by noon Central tomorrow. Otherwise, we will contact the Court.

Best,
Paige

**Paige Stradley**
she/her/hers
Partner
Merchant & Gould P.C.
150 South Fifth Street
Suite 2200
Minneapolis, MN 55402-4247
USA

**Telephone** (612) 336-4671
**Fax** (612) 332-9081
**merchantgould.com**

GUARDIANS OF GREAT IDEAS®

Note: This email message is confidential and may be privileged or otherwise protected by law. If you are not the intended recipient,
please: (1) reply via email to the sender; (2) destroy this communication entirely, including deletion of all associated text files from all
individual and network storage devices; and (3) refrain from copying or disseminating this communication by any means whatsoever.
Operating as Merchant & Gould, LLP, in California.
Please consider the environment before printing this email. Thank you.

**From:** Guidero, Roxana <rguidero@omm.com>
**Sent:** Monday, January 23, 2023 5:15 PM
**To:** FICO-MGTeam <FICO-MGTeam@MerchantGould.com>
**Cc:** Godesky, Leah <lgodesky@omm.com>; Rush, Daryn E. <drush@omm.com>;
tfleming@fredlaw.com; ljanus@fredlaw.com; ryoung@fredlaw.com; Perez, Sharlean
<stperez@omm.com>; dnorvold@fredlaw.com
**Subject:** FICO - Defendants' Supplemental Exhibit List

**CAUTION - External.**

Counsel,

Attached is Defendants' supplemental exhibit list.  A link to a secure website from which you can
download the exhibits themselves will follow from Sharlean Perez.  As before, while the parties work
through their objections and before filing the final exhibit list with the Court, we've assigned each
document a temporary control number in lieu of an exhibit number (identified as TC-XXXX).

Defendants' inclusion of these documents on this supplemental exhibit list shall not be construed as
a waiver of Defendants' objections to FICO's use of the same documents.  Defendants reserve the
right to supplement or amend this exhibit list including, but not limited to, in response to the Court's
rulings on motions in limine, any stipulations among the parties, other developments in the case, to
replace incomplete exhibits, or to provide better copies of exhibits.  Defendants reserve the right to
present demonstrative exhibits at trial that are not yet developed or included on this list, as well as
use exhibits for impeachment or rebuttal that are not included on this list.  Furthermore, Defendants
do not intend to waive any objections regarding the admissibility of any evidence, including

objections set forth in any forthcoming motions in limine.

Best,

**O'Melveny**

**Roxana Guidero**
Counsel
rguidero@omm.com
O: +1-310-246-6751

_____

O'Melveny & Myers LLP
1999 Avenue of the Stars, 8th Floor
Los Angeles, CA  90067
Website | LinkedIn | Twitter

*This message and any attached documents contain information from the law firm of O'Melveny & Myers LLP that may be confidential and/or privileged. If you are not the intended recipient, you may not read, copy, distribute, or use this information. If you have received this transmission in error, please notify the sender immediately by reply e-mail and then delete this message.*